# EXHIBIT 78

*Osberg v. Foot Locker, Inc., et al.*, 07 Civ. 1358 (KBF) (S.D.N.Y.)

**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| Pay Credit | "B" account | A+B | Actual Account | Lump Sum Benefit | Excess over prior benefit |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 8,813.78 | 6,411.67 | 8,813.78 | 0.00 |
| 1,211.12 | 1,211.12 | 10,729.26 | 8,007.49 | 9,518.14 | 0.00 |
| 1,077.89 | 2,361.68 | 12,641.72 | 9,565.83 | 10,280.05 | 0.00 |
| 1,262.06 | 3,765.44 | 14,869.97 | 11,401.84 | 11,401.84 | 297.31 |
| 1,122.15 | 5,113.51 | 17,110.65 | 13,208.10 | 13,208.10 | 1,210.96 |
| 1,579.24 | 6,999.56 | 19,963.53 | 15,579.83 | 15,579.83 | 2,615.86 |
| 1,584.43 | 9,003.97 | 23,015.69 | 18,099.05 | 18,099.05 | 4,087.33 |
| 1,180.26 | 10,724.47 | 25,582.55 | 20,093.77 | 20,093.77 | 5,235.69 |

| Compensation | Service | Pay Credit Rate | Pay Credit | age | Lump sum |
|---:|---:|---:|---:|---:|---:|
| 47,704.00 | 12.00 | 2.00% | 1,211.12 | 41.75 | 14,914.37 |
| 50,089.20 | 13.00 | 2.00% | 1,282.68 | 42.75 | 15,836.00 |
| 52,593.66 | 14.00 | 2.00% | 1,357.81 | 43.75 | 16,816.64 |
| 55,223.34 | 15.00 | 2.00% | 1,436.70 | 44.75 | 17,860.57 |
| 57,984.51 | 16.00 | 2.70% | 2,051.37 | 45.75 | 18,972.44 |
| 60,883.74 | 17.00 | 2.70% | 2,168.79 | 46.75 | 20,157.39 |
| 63,927.92 | 18.00 | 2.70% | 2,292.08 | 47.75 | 21,420.94 |
| 67,124.32 | 19.00 | 2.70% | 2,421.53 | 48.75 | 22,769.03 |
| 70,480.53 | 20.00 | 2.70% | 2,557.46 | 49.75 | 27,221.87 |
| 74,004.56 | 21.00 | 3.70% | 3,700.25 | 50.75 | 31,412.65 |
| 77,704.79 | 22.00 | 3.70% | 3,905.62 | 51.75 | 36,997.66 |
| 81,590.03 | 23.00 | 3.70% | 4,121.25 | 52.75 | 43,123.14 |
| 85,669.53 | 24.00 | 3.70% | 4,347.66 | 53.75 | 49,831.77 |
| 89,953.01 | 25.00 | 3.70% | 4,585.39 | 54.75 | 57,169.34 |

**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**



| Name | Osberg | |
|---|---|---|
| Date of Birth | 3/25 REDACTED | |
| Date of Hire | 11/15/1982 | |
| Date of Entry | 12/1/1983 | |
| | | |
| Historic Information | | |
| Year | Age at Beginning of | W-2 Earnings |
| 1982 | 27.75 | $1.00 |
| 1983 | 28.75 | $0.00 |
| 1984 | 29.75 | $0.00 |
| 1985 | 30.75 | $22,280.33 |
| 1986 | 31.75 | $25,905.83 |
| 1987 | 32.75 | $36,694.28 |
| 1988 | 33.75 | $35,348.00 |
| 1989 | 34.75 | $37,680.00 |
| 1990 | 35.75 | $40,971.00 |
| 1991 | 36.75 | $41,653.00 |
| 1992 | 37.75 | $42,710.00 |
| 1993 | 38.75 | $45,320.00 |
| 1994 | 39.75 | $46,778.00 |
| 1995 | 40.75 | $48,880.00 |
| 1996 | 41.75 | $47,704.00 |
| 1997 | 42.75 | $43,263.00 |
| 1998 | 43.75 | $49,401.95 |
| 1999 | 44.75 | $44,738.38 |
| 2000 | 45.75 | $46,326.82 |
| 2001 | 46.75 | $46,455.10 |
| 2002 | 47.75 | $34,642.28 |
| 2003 | 48.75 | $0.00 |
| 2004 | 49.75 | $0.00 |
| 2005 | 50.75 | $0.00 |
| 2006 | 51.75 | $0.00 |
| 2007 | 52.75 | $0.00 |
| 2008 | 53.75 | $0.00 |
| 2009 | 54.75 | $0.00 |
| 2010 | 55.75 | $0.00 |
| 2011 | 56.75 | $0.00 |
| 2012 | 57.75 | $0.00 |
| 2013 | 58.75 | $0.00 |
| 2014 | 59.75 | $0.00 |
| 2015 | 60.75 | $0.00 |
| 2016 | 61.75 | $0.00 |
| 2017 | 62.75 | $0.00 |
| 2018 | 63.75 | $0.00 |
| 2019 | 64.75 | $0.00 |
| | | |
| January 1988 earnings | | $3,898.17 |

Case 1:07-cv-01358-AT Document 280-3 Filed 02/24/15 Page 5 of 25
*Osberg v. Foot Locker, Inc., et al., 07 Civ. 1358 (KBF) (S.D.N.Y.)*
**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

**Calculations under Proir Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1988 Average | | $22,459.20 | | | | |
| Average in excess of | | | | | | |
| $10,800.00 | | $11,659.20 | | | | |
| Years of Credited Service as of | | | | | | |
| 1-Jan-88 | | 5.08 | | | | |
| Catchup Benefit | | $1,437.07 | | | | |

| Year | Years of Credited Service at Begning of | Earnings | Earnings in excess of $10,800 | Accrual for Year under Formula | Accrued Benefit at end of year without | Accrued Benefit at end of year under Prior Formula | Determined By Plan |
|---|---|---|---|---|---|---|---|
| 1982 | 0.00 | $1.00 | $0.00 | $0.00 | $0.00 | | |
| 1983 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 1984 | 0.08 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 1985 | 1.08 | $22,280.33 | $11,480.33 | $280.20 | $280.20 | | |
| 1986 | 2.08 | $25,905.83 | $15,105.83 | $334.59 | $614.79 | | |
| 1987 | 3.08 | $36,694.28 | $25,894.28 | $496.41 | $1,111.20 | | |
| 1988 | 4.08 | $35,348.00 | $24,548.00 | $476.22 | $1,587.42 | $1,913.29 | |
| 1989 | 5.08 | $37,680.00 | $26,880.00 | $511.20 | $2,098.62 | $2,424.49 | |
| 1990 | 6.08 | $40,971.00 | $30,171.00 | $560.57 | $2,659.19 | $2,985.06 | |
| 1991 | 7.08 | $41,653.00 | $30,853.00 | $570.80 | $3,229.99 | $3,555.86 | |
| 1992 | 8.08 | $42,710.00 | $31,910.00 | $586.65 | $3,816.64 | $4,142.51 | |
| 1993 | 9.08 | $45,320.00 | $34,520.00 | $625.80 | $4,442.44 | $4,768.31 | |
| 1994 | 10.08 | $46,778.00 | $35,978.00 | $647.67 | $5,090.11 | $5,415.98 | |
| 1995 | 11.08 | $48,880.00 | $38,080.00 | $679.20 | $5,769.31 | $6,095.18 | 6,098.57 |
| 1996 | 12.08 | $47,704.00 | $36,904.00 | $661.56 | $6,430.87 | $6,760.13 | |
| 1997 | 13.08 | $43,263.00 | $32,463.00 | $594.95 | $7,025.82 | $7,355.08 | |
| 1998 | 14.08 | $49,401.95 | $38,601.95 | $687.03 | $7,712.85 | $8,042.11 | |
| 1999 | 15.08 | $44,738.38 | $33,938.38 | $617.08 | $8,329.93 | $8,659.19 | |
| 2000 | 16.08 | $46,326.82 | $35,526.82 | $640.90 | $8,970.83 | $9,300.09 | |
| 2001 | 17.08 | $46,455.10 | $35,655.10 | $642.83 | $9,613.66 | $9,942.92 | |
| 2002 | 18.08 | $34,642.28 | $23,842.28 | $465.63 | $10,079.29 | $10,408.55 | |
| 2003 | 19.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2004 | 20.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2005 | 21.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2006 | 22.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2007 | 23.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2008 | 24.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2009 | 25.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2010 | 26.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2011 | 27.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2012 | 28.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2013 | 29.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2014 | 30.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2015 | 31.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2016 | 32.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2017 | 33.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2018 | 34.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |
| 2019 | 35.08 | $0.00 | $0.00 | $0.00 | $10,079.29 | $10,408.55 | |

*Osberg v. Foot Locker, Inc., et al., 07 Civ. 1358 (KBF) (S.D.N.Y.)*

**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| Initial Account Balance | | | | |
|---|---|---|---|---|
| | | | Determined by Plan | |
| December 31, 1995 Accrued Benefit | | $6,098.57 | $6,098.57 | |
| Age on January 1, 1996 | | 41.75 | 41.75 | |
| 65Px | | 0.905997783 | | |
| Years to age 65 | | 23.25 | | |
| 1/1.09^(65-x) | | 0.13484 | | |
| Years of Vesting Service | | 9.08 | | |
| APR | | 8.59952 | | |
| PVFx | | 1.05133 | 1.05134 | |
| Eligible for Enhancement | | No | No | |
| Enhancement Factor | | 1.00000 | 1.00000 | |
| Initial Account Balance | | $6,411.61 | $6,411.67 | |

| Cash Balance Accrued Benefit on January 1, 1996 | | | | |
|---|---|---|---|---|
| | | | | |
| Initial Account Balance | | $6,411.67 | | |
| Years to age 65 | | 23.25 | | |
| 1.06^n | | 3.87580 | | |
| Projected Account | | $24,850.35 | | |
| 1996 Conversion APR | | 10.59693982 | | |
| Cash Balance Accrued Benefit | | $2,345.05 | | |
| Wearaway Percentage | | 38.45% | | |

| Six effects impacting magnitude of wear-away | | | | |
|---|---|---|---|---|
| | | | | |
| 9% Discount | | | | |
| | | | | |
| Date of Birth | | 3/25/[redacted] | | |
| 65th Birthday | | 3/25/2019 | | |
| Years after | | | | |
|      1-Jan-96 | | 23.25 | | |
| 1.06/1.09^n | | 0.52263 | | |

| Mortality Discount | | | | |
|---|---|---|---|---|
| | | | | |
| Age | | 41.75 | | |
| L41 | | 984673.8399 | | |
| L42 | | 983646.8251 | | |
| L41.75 | | 983903.5788 | | |
| L65 | | 891414.2794 | | |
| Factor | | 0.90600 | | |

| Converstion discount | | | | |
|---|---|---|---|---|
| | | | | |
| Factor | | 0.81151 | | |

| Enhancement | | | | |
|---|---|---|---|---|
| | | | | |
| Factor | | 1.00000 | | |

*Osberg v. Foot Locker, Inc., et al., 07 Civ. 1358 (KBF) (S.D.N.Y.)*
**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| Early Retirement Subisdy Elimination | | | |
|---|---|---|---|
| | | | |
| Factor | 1.00000 | | |
| | | | |
| Lump Sum Subsidy factor (on January 1, 1996) | | | |
| | | | |
| Years to 65 | 23.25 | | |
| 417(e) rate | 6.06% | | |
| 417(e) interest discount | 0.25464 | | |
| 417(e) mortality discount | 0.90600 | | |
| 417(e) factor | 0.23070 | | |
| 6% interest only factor | 0.25801 | | |
| Factor | 1.11837 | | |
| | | | |
| Wear-away Percentage on lump sum on January 1, 1996 | | | |
| | | | |
| Product | 42.97% | | |
| Product w/o Lump Sum Subsidy | 38.43% | | |
| | | | |
| Lump Sum on January 1, 1996 | | | |
| | | | |
| Cash Balance Accrued Benefit | $2,345.05 | | |
| Prior Accrued Benefit | $6,098.57 | | |
| Total Accrued Benefit | $6,098.57 | | |
| Age on January 1, 1996 | 41.75 | | |
| 1996 417(e) PVFx | 2.44555 | | |
| 417(e) minimum lump sum | $14,914.36 | | |
| Account Balance | $6,411.67 | | |
| Lump sum benefit | $14,914.36 | | |
| Wearaway Percentage | 42.99% | | |
| Lump Sum shortfall | $8,502.69 | | |

Osberg v. Foot Locker, Inc.; et al., 07 Civ. 1358 (KBF) (S.D.N.Y.)
**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

## 1996 Account Growth

| | | | | Determined by Plan | | | |
|---|---|---|---|---|---|---|---|
| Years of Credited Service as of January 1, 1996 | | | 12.08 | | | | |
| Percentage of W-2 Compensation | | | 2.00% | | | | |
| Percentage of Compensation in excess of $22,000 | | | 1.00% | | | | |
| 1996 W-2 Compensation | | | $47,704.00 | | | | |
| Compensation in excess of $22,000 | | | $25,704.00 | | | | |
| Pay Credit | | | $1,211.12 | $1,211.12 | | | |
| Notional account as of January 1 | | | $6,411.67 | $6,411.67 | | | |
| Interest Credit (6% of January 1 balance) | | | $384.70 | $384.70 | | | |
| Notional account as of December 31 | | | $8,007.49 | $8,007.49 | | | |

## Account Balance by year

| Year | Years of Credited Service at Beginning of Plan Year | W-2 Earnings | Notional Account at Beginning of Plan Year | Interest Credit | Pay Credit | Account Balance at End of Year | Account Determined by Plan | |
|---|---|---|---|---|---|---|---|---|
| 1996 | 12.08 | $47,704.00 | $6,411.67 | $384.70 | $1,211.12 | $8,007.49 | $8,007.49 | |
| 1997 | 13.08 | $43,263.00 | $8,007.49 | $480.45 | $1,077.89 | $9,565.83 | $9,565.83 | |
| 1998 | 14.08 | $49,401.95 | $9,565.83 | $573.95 | $1,262.06 | $11,401.84 | $11,401.84 | |
| 1999 | 15.08 | $44,738.38 | $11,401.84 | $684.11 | $1,122.15 | $13,208.10 | $13,208.11 | |
| 2000 | 16.08 | $46,326.82 | $13,208.10 | $792.49 | $1,579.24 | $15,579.83 | $15,579.84 | |
| 2001 | 17.08 | $46,455.10 | $15,579.83 | $934.79 | $1,584.43 | $18,099.05 | $18,099.06 | |
| 2002 | 18.08 | $34,642.28 | $18,099.05 | $814.46 | $1,180.26 | $20,093.77 | $20,293.78 | note prorated to 10/1/2002 |
| 2003 | 19.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2004 | 20.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2005 | 21.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2006 | 22.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2007 | 23.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2008 | 24.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2009 | 25.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2010 | 26.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2011 | 27.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2012 | 28.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2013 | 29.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2014 | 30.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2015 | 31.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2016 | 32.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2017 | 33.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2018 | 34.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2019 | 35.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

*Osberg v. Foot Locker, Inc., et al., 07 Civ. 1358 (RJF) (S.D.N.Y.)*
**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| Accrued Benefit by Year | | | | | | |
|---|---|---|---|---|---|---|
| Year | Account Balance at Beginning of Plan Year | Age at Beginning of Plan Year | Account Projected to age 65 | Conversion APR at 65 | Cash Balance Accrued Benefit | Total Accrued Benefit |
| 1996 | $6,411.67 | 41.75 | $24,850.35 | 10.59694 | $2,345.05 | $6,098.57 |
| 1997 | $8,007.49 | 42.75 | $29,278.71 | 10.20826 | $2,868.14 | $6,098.57 |
| 1998 | $9,565.83 | 43.75 | $32,996.84 | 10.64635 | $3,099.36 | $6,098.57 |
| 1999 | $11,401.84 | 44.75 | $37,103.83 | 10.64635 | $3,485.12 | $6,098.57 |
| 2000 | $13,208.10 | 45.75 | $40,548.82 | 10.36378 | $3,912.55 | $6,098.57 |
| 2001 | $15,579.83 | 46.75 | $45,122.67 | 10.64635 | $4,238.32 | $6,098.57 |
| 2002 | $18,099.05 | 47.75 | $49,451.78 | 10.64635 | $4,644.95 | $6,098.57 |
| 2003 | $0.00 | 48.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2004 | $0.00 | 49.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2005 | $0.00 | 50.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2006 | $0.00 | 51.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2007 | $0.00 | 52.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2008 | $0.00 | 53.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2009 | $0.00 | 54.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2010 | $0.00 | 55.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2011 | $0.00 | 56.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2012 | $0.00 | 57.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2013 | $0.00 | 58.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2014 | $0.00 | 59.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2015 | $0.00 | 60.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2016 | $0.00 | 61.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2017 | $0.00 | 62.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2018 | $0.00 | 63.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |
| 2019 | $0.00 | 64.75 | $0.00 | 10.86573 | $0.00 | $6,098.57 |

Case 1:07-cv-01358-AT  Document 280-3  Filed 02/24/15  Page 10 of 25
Osberg v. Foot Locker, Inc., et al., 07 Civ. 1358 (RGF) (S.D.N.Y.)
**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| Immediate Annuity Benefit by year | | | | | | | |
|---|---|---|---|---|---|---|---|
| Year | Years of Vesting Service at Beginning of Plan Year | Age at Beginning of Plan Year | Account Balance at Beginning of Plan Year | Cash Balance Annuity | Prior Plan Reduction Factor | Prior Plan Immediate Annuity | Immediate Annuity |
| 1996 | 12.08 | 41.75 | $6,411.67 | $431.30 | 0.10589 | $645.75 | $645.75 |
| 1997 | 13.08 | 42.75 | $8,007.49 | $574.18 | 0.11508 | $701.82 | $701.82 |
| 1998 | 14.08 | 43.75 | $9,565.83 | $649.27 | 0.12516 | $763.31 | $763.31 |
| 1999 | 15.08 | 44.75 | $11,401.84 | $780.65 | 0.13624 | $830.85 | $830.85 |
| 2000 | 16.08 | 45.75 | $13,208.10 | $948.97 | 0.14842 | $905.12 | $948.97 |
| 2001 | 17.08 | 46.75 | $15,579.83 | $1,086.90 | 0.16182 | $986.87 | $1,086.90 |
| 2002 | 18.08 | 47.75 | $18,099.05 | $1,275.44 | 0.17661 | $1,077.04 | $1,275.44 |
| 2003 | 19.08 | 48.75 | $0.00 | $0.00 | 0.19294 | $0.00 | $0.00 |
| 2004 | 20.08 | 49.75 | $0.00 | $0.00 | 0.21100 | $0.00 | $0.00 |
| 2005 | 21.08 | 50.75 | $0.00 | $0.00 | 0.23100 | $0.00 | $0.00 |
| 2006 | 22.08 | 51.75 | $0.00 | $0.00 | 0.25322 | $0.00 | $0.00 |
| 2007 | 23.08 | 52.75 | $0.00 | $0.00 | 0.27792 | $0.00 | $0.00 |
| 2008 | 24.08 | 53.75 | $0.00 | $0.00 | 0.30544 | $0.00 | $0.00 |
| 2009 | 25.08 | 54.75 | $0.00 | $0.00 | 0.33617 | $0.00 | $0.00 |
| 2010 | 26.08 | 55.75 | $0.00 | $0.00 | 0.96917 | $0.00 | $0.00 |
| 2011 | 27.08 | 56.75 | $0.00 | $0.00 | 0.97250 | $0.00 | $0.00 |
| 2012 | 28.08 | 57.75 | $0.00 | $0.00 | 0.97583 | $0.00 | $0.00 |
| 2013 | 29.08 | 58.75 | $0.00 | $0.00 | 0.97917 | $0.00 | $0.00 |
| 2014 | 30.08 | 59.75 | $0.00 | $0.00 | 0.98250 | $0.00 | $0.00 |
| 2015 | 31.08 | 60.75 | $0.00 | $0.00 | 0.98583 | $0.00 | $0.00 |
| 2016 | 32.08 | 61.75 | $0.00 | $0.00 | 0.98917 | $0.00 | $0.00 |
| 2017 | 33.08 | 62.75 | $0.00 | $0.00 | 0.99250 | $0.00 | $0.00 |
| 2018 | 34.08 | 63.75 | $0.00 | $0.00 | 0.99583 | $0.00 | $0.00 |
| 2019 | 35.08 | 64.75 | $0.00 | $0.00 | 0.99917 | $0.00 | $0.00 |

*Osberg v. Foot Locker, Inc., et al; Civ No. 1358 (RBF) (SDNY)*
**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**





Case 1:07-cv-01358-AT   Document 280-3   Filed 02/24/15   Page 12 of 25
Osberg v. Foot Locker, Inc., et al., CIV. No. 1358 (RBF) (S.D.N.Y.)
**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| Account Balance by year if did not terminate and received 5% salary increases | | | | | | |
|---|---|---|---|---|---|---|
| Year | Years of Credited Service at Beginning of Plan Year | W-2 Earnings | Notional Account at Beginning of Plan Year | Interest Credit | Pay Credit | Account Balance at End of Year |
| 1996 | 12.08 | $47,704.00 | $6,411.67 | $384.70 | $1,211.12 | $8,007.49 |
| 1997 | 13.08 | $43,263.00 | $8,007.49 | $480.45 | $1,077.89 | $9,565.83 |
| 1998 | 14.08 | $49,401.95 | $9,565.83 | $573.95 | $1,262.06 | $11,401.84 |
| 1999 | 15.08 | $44,738.38 | $11,401.84 | $684.11 | $1,122.15 | $13,208.10 |
| 2000 | 16.08 | $46,326.82 | $13,208.10 | $792.49 | $1,579.24 | $15,579.83 |
| 2001 | 17.08 | $46,455.10 | $15,579.83 | $934.79 | $1,584.43 | $18,099.05 |
| 2002 | 18.08 | $48,777.86 | $18,099.05 | $1,085.94 | $1,678.50 | $20,863.49 |
| 2003 | 19.08 | $51,216.75 | $20,863.49 | $1,251.81 | $1,777.28 | $23,892.58 |
| 2004 | 20.08 | $53,777.59 | $23,892.58 | $1,433.55 | $1,880.99 | $27,207.12 |
| 2005 | 21.08 | $56,466.46 | $27,207.12 | $1,632.43 | $2,726.89 | $31,566.44 |
| 2006 | 22.08 | $59,289.79 | $31,566.44 | $1,893.99 | $2,883.58 | $36,344.01 |
| 2007 | 23.08 | $62,254.28 | $36,344.01 | $2,180.64 | $3,048.11 | $41,572.76 |
| 2008 | 24.08 | $65,366.99 | $41,572.76 | $2,494.37 | $3,220.87 | $47,288.00 |
| 2009 | 25.08 | $68,635.34 | $47,288.00 | $2,837.28 | $3,402.26 | $53,527.54 |
| 2010 | 26.08 | $72,067.11 | $53,527.54 | $3,211.65 | $4,757.93 | $61,497.12 |
| 2011 | 27.08 | $75,670.46 | $61,497.12 | $3,689.83 | $5,022.78 | $70,209.73 |
| 2012 | 28.08 | $79,453.99 | $70,209.73 | $4,212.58 | $5,300.87 | $79,723.18 |
| 2013 | 29.08 | $83,426.69 | $79,723.18 | $4,783.39 | $5,592.86 | $90,099.43 |
| 2014 | 30.08 | $87,598.02 | $90,099.43 | $5,405.97 | $5,899.45 | $101,404.85 |
| 2015 | 31.08 | $91,977.92 | $101,404.85 | $6,084.29 | $8,379.81 | $115,868.95 |
| 2016 | 32.08 | $96,576.82 | $115,868.95 | $6,952.14 | $8,835.10 | $131,656.19 |
| 2017 | 33.08 | $101,405.66 | $131,656.19 | $7,899.37 | $9,313.16 | $148,868.72 |
| 2018 | 34.08 | $106,475.94 | $148,868.72 | $8,932.12 | $9,815.12 | $167,615.96 |
| 2019 | 35.08 | $111,799.74 | $167,615.96 | $10,056.96 | $10,342.17 | $188,015.09 |

Osberg v. Foot Locker, Inc., et al., CIV CIR. 1358 (RBF) (S.D.N.Y.)
**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| Accrued Benefit by year if did not terminate and received 5% salary increases | | | | | | |
|---|---|---|---|---|---|---|
| Year | Account Balance at Beginning of Plan Year | Age at Beginning of Plan Year | Account Projected to age 65 | Conversion APR at 65 | Cash Balance Accrued Benefit | Total Accrued Benefit |
| 1996 | $6,411.67 | 41.75 | $24,850.35 | 10.59694 | $2,345.05 | $6,098.57 |
| 1997 | $8,007.49 | 42.75 | $29,278.71 | 10.20826 | $2,868.14 | $6,098.57 |
| 1998 | $9,565.83 | 43.75 | $32,996.84 | 10.64635 | $3,099.36 | $6,098.57 |
| 1999 | $11,401.84 | 44.75 | $37,103.83 | 10.64635 | $3,485.12 | $6,098.57 |
| 2000 | $13,208.10 | 45.75 | $40,548.82 | 10.36378 | $3,912.55 | $6,098.57 |
| 2001 | $15,579.83 | 46.75 | $45,122.67 | 10.64635 | $4,238.32 | $6,098.57 |
| 2002 | $18,099.05 | 47.75 | $49,451.78 | 10.64635 | $4,644.95 | $6,098.57 |
| 2003 | $20,863.49 | 48.75 | $53,778.32 | 10.86573 | $4,949.35 | $6,098.57 |
| 2004 | $23,892.58 | 49.75 | $58,100.18 | 10.86573 | $5,347.10 | $6,098.57 |
| 2005 | $27,207.12 | 50.75 | $62,415.31 | 10.86573 | $5,744.23 | $6,098.57 |
| 2006 | $31,566.44 | 51.75 | $68,316.93 | 10.86573 | $6,287.37 | $6,287.37 |
| 2007 | $36,344.01 | 52.75 | $74,204.41 | 10.86573 | $6,829.21 | $6,829.21 |
| 2008 | $41,572.76 | 53.75 | $80,075.53 | 10.86573 | $7,369.55 | $7,369.55 |
| 2009 | $47,288.00 | 54.75 | $85,928.27 | 10.86573 | $7,908.19 | $7,908.19 |
| 2010 | $53,527.54 | 55.75 | $91,760.66 | 10.86573 | $8,444.96 | $8,444.96 |
| 2011 | $61,497.12 | 56.75 | $99,455.35 | 10.86573 | $9,153.12 | $9,153.12 |
| 2012 | $70,209.73 | 57.75 | $107,118.58 | 10.86573 | $9,858.39 | $9,858.39 |
| 2013 | $79,723.18 | 58.75 | $114,748.30 | 10.86573 | $10,560.57 | $10,560.57 |
| 2014 | $90,099.43 | 59.75 | $122,342.64 | 10.86573 | $11,259.49 | $11,259.49 |
| 2015 | $90,099.43 | 60.75 | $115,417.58 | 10.86573 | $10,622.16 | $10,622.16 |
| 2016 | $101,404.85 | 61.75 | $122,547.03 | 10.86573 | $11,278.30 | $11,278.30 |
| 2017 | $115,868.95 | 62.75 | $132,100.75 | 10.86573 | $12,157.56 | $12,157.56 |
| 2018 | $131,656.19 | 63.75 | $141,603.38 | 10.86573 | $13,032.11 | $13,032.11 |
| 2019 | $148,868.72 | 64.75 | $151,053.20 | 10.86573 | $13,901.80 | $13,901.80 |

*Osberg v. Foot Locker, Inc., et al., 07 Civ. 1358 (RJH) (S.D.N.Y.)*
**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| | Immediate Annuity Benefit by year if not terminated with 5% salary increase | | | | | | |
|---|---|---|---|---|---|---|---|
| Year | Years of Vesting Service at Beginning of Plan Year | Age at Beginning of Plan Year | Account Balance at Beginning of Plan Year | Cash Balance Annuity | Prior Plan Reduction Factor | Prior Plan Immediate Annuity | Immediate Annuity |
| 1996 | 12.08 | 41.75 | $6,411.67 | $431.30 | 0.10589 | $645.75 | $645.75 |
| 1997 | 13.08 | 42.75 | $8,007.49 | $574.18 | 0.11508 | $701.82 | $701.82 |
| 1998 | 14.08 | 43.75 | $9,565.83 | $649.27 | 0.12516 | $763.31 | $763.31 |
| 1999 | 15.08 | 44.75 | $11,401.84 | $780.65 | 0.13624 | $830.85 | $830.85 |
| 2000 | 16.08 | 45.75 | $13,208.10 | $948.97 | 0.14842 | $905.12 | $948.97 |
| 2001 | 17.08 | 46.75 | $15,579.83 | $1,086.90 | 0.16182 | $986.87 | $1,086.90 |
| 2002 | 18.08 | 47.75 | $18,099.05 | $1,275.44 | 0.17661 | $1,077.04 | $1,275.44 |
| 2003 | 19.08 | 48.75 | $20,863.49 | $1,454.42 | 0.19294 | $1,176.64 | $1,454.42 |
| 2004 | 20.08 | 49.75 | $23,892.58 | $1,683.07 | 0.21100 | $1,286.77 | $1,683.07 |
| 2005 | 21.08 | 50.75 | $27,207.12 | $1,937.87 | 0.23100 | $1,408.78 | $1,937.87 |
| 2006 | 22.08 | 51.75 | $31,566.44 | $2,274.83 | 0.25322 | $1,544.25 | $2,274.83 |
| 2007 | 23.08 | 52.75 | $36,344.01 | $2,651.74 | 0.27792 | $1,694.88 | $2,651.74 |
| 2008 | 24.08 | 53.75 | $41,572.76 | $3,073.14 | 0.30544 | $1,862.73 | $3,073.14 |
| 2009 | 25.08 | 54.75 | $47,288.00 | $3,544.18 | 0.33617 | $2,050.16 | $3,544.18 |
| 2010 | 26.08 | 55.75 | $53,527.54 | $4,070.75 | 0.96917 | $5,910.53 | $5,910.53 |
| 2011 | 27.08 | 56.75 | $61,497.12 | $4,749.32 | 0.97250 | $5,930.86 | $5,930.86 |
| 2012 | 28.08 | 57.75 | $70,209.73 | $5,510.65 | 0.97583 | $5,951.19 | $5,951.19 |
| 2013 | 29.08 | 58.75 | $79,723.18 | $6,364.50 | 0.97917 | $5,971.52 | $6,364.50 |
| 2014 | 30.08 | 59.75 | $90,099.43 | $7,321.91 | 0.98250 | $5,991.85 | $7,321.91 |
| 2015 | 31.08 | 60.75 | $101,404.85 | $8,395.63 | 0.98583 | $6,012.17 | $8,395.63 |
| 2016 | 32.08 | 61.75 | $115,868.95 | $9,782.04 | 0.98917 | $6,032.50 | $9,782.04 |
| 2017 | 33.08 | 62.75 | $131,656.19 | $11,343.15 | 0.99250 | $6,052.83 | $11,343.15 |
| 2018 | 34.08 | 63.75 | $148,868.72 | $13,100.81 | 0.99583 | $6,073.16 | $13,100.81 |
| 2019 | 35.08 | 64.75 | $167,615.96 | $15,078.39 | 0.99917 | $6,093.49 | $15,078.39 |

*Osberg v. Foot Locker, Inc., et al.; 07 Civ. 1358 (RBF) (S.DN.Y.)*
**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| Lump Sum Benefit by year if not terminated with 5% salary increase | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Year | Years of Service at Beginning of Plan Year | Age at Beginning of Plan Year | Accrued Benefit At Beginning of Year | Cash Balance Account at Beginning of Year | Present Value Factor | Prior Plan Lump Sum | Total Lump Sum | Percent |
| 1996 | 12.08 | 41.75 | 6,098.57 | 6,411.67 | 2.45 | 14,914.37 | 14,914.37 | 100.00% |
| 1997 | 13.08 | 42.75 | 6,098.57 | 8,007.49 | 2.26 | 13,768.89 | 13,768.89 | 100.00% |
| 1998 | 14.08 | 43.75 | 6,098.57 | 9,565.83 | 2.81 | 17,146.95 | 17,146.95 | 100.00% |
| 1999 | 15.08 | 44.75 | 6,098.57 | 11,401.84 | 3.84 | 23,432.46 | 23,432.46 | 100.00% |
| 2000 | 16.08 | 45.75 | 6,098.57 | 13,208.10 | 2.89 | 17,605.42 | 17,605.42 | 100.00% |
| 2001 | 17.08 | 46.75 | 6,098.57 | 15,579.83 | 3.81 | 23,260.15 | 23,260.15 | 100.00% |
| 2002 | 18.08 | 47.75 | 6,098.57 | 18,099.05 | 4.04 | 24,645.30 | 24,645.30 | 100.00% |
| 2003 | 19.08 | 48.75 | 6,098.57 | 20,863.49 | 5.05 | 30,793.70 | 30,793.70 | 100.00% |
| 2004 | 20.08 | 49.75 | 6,098.57 | 23,892.58 | 5.13 | 31,266.45 | 31,266.45 | 100.00% |
| 2005 | 21.08 | 50.75 | 6,098.57 | 27,207.12 | 5.65 | 34,470.86 | 34,470.86 | 100.00% |
| 2006 | 22.08 | 51.75 | 6,287.37 | 31,566.44 | 6.21 | 37,870.01 | 39,042.39 | 103.10% |
| 2007 | 23.08 | 52.75 | 6,829.21 | 36,344.01 | 6.47 | 39,478.65 | 44,208.39 | 111.98% |
| 2008 | 24.08 | 53.75 | 7,369.55 | 41,572.76 | 6.79 | 41,430.08 | 50,064.36 | 120.84% |
| 2009 | 25.08 | 54.75 | 7,908.19 | 47,288.00 | 7.13 | 43,490.16 | 56,394.93 | 129.67% |
| 2010 | 26.08 | 55.75 | 8,444.96 | 53,527.54 | 7.49 | 45,667.72 | 63,238.12 | 138.47% |
| 2011 | 27.08 | 56.75 | 9,153.12 | 61,497.12 | 7.87 | 47,973.53 | 72,001.71 | 150.09% |
| 2012 | 28.08 | 57.75 | 9,858.39 | 70,209.73 | 8.27 | 50,420.44 | 81,505.06 | 161.65% |
| 2013 | 29.08 | 58.75 | 10,560.57 | 79,723.18 | 8.69 | 53,022.45 | 91,816.16 | 173.16% |
| 2014 | 30.08 | 59.75 | 11,259.49 | 90,099.43 | 9.15 | 55,793.62 | 103,009.02 | 184.63% |
| 2015 | 31.08 | 60.75 | 10,622.16 | 101,404.85 | 9.63 | 58,750.79 | 102,328.95 | 174.17% |
| 2016 | 32.08 | 61.75 | 11,278.30 | 115,868.95 | 10.15 | 61,915.64 | 115,868.95 | 187.14% |
| 2017 | 33.08 | 62.75 | 12,157.56 | 131,656.19 | 10.71 | 65,311.08 | 131,656.19 | 201.58% |
| 2018 | 34.08 | 63.75 | 13,032.11 | 148,868.72 | 11.31 | 68,967.04 | 148,868.72 | 215.85% |
| 2019 | 35.08 | 64.75 | 13,901.80 | 167,615.96 | 11.96 | 72,914.01 | 167,615.96 | 229.88% |

**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| Pay credit rates | | |
|---|---|---|
| Years of Credited Service at the beginning of the plan year | Percentage of W-2 Compensation | Percentage of W-2 Compensation in Excess of $22,000 |
| 0 | 1.10% | 0.55% |
| 1 | 1.10% | 0.55% |
| 2 | 1.10% | 0.55% |
| 3 | 1.10% | 0.55% |
| 4 | 1.10% | 0.55% |
| 5 | 1.10% | 0.55% |
| 6 | 1.50% | 0.75% |
| 7 | 1.50% | 0.75% |
| 8 | 1.50% | 0.75% |
| 9 | 1.50% | 0.75% |
| 10 | 1.50% | 0.75% |
| 11 | 2.00% | 1.00% |
| 12 | 2.00% | 1.00% |
| 13 | 2.00% | 1.00% |
| 14 | 2.00% | 1.00% |
| 15 | 2.00% | 1.00% |
| 16 | 2.70% | 1.35% |
| 17 | 2.70% | 1.35% |
| 18 | 2.70% | 1.35% |
| 19 | 2.70% | 1.35% |
| 20 | 2.70% | 1.35% |
| 21 | 3.70% | 1.85% |
| 22 | 3.70% | 1.85% |
| 23 | 3.70% | 1.85% |
| 24 | 3.70% | 1.85% |
| 25 | 3.70% | 1.85% |
| 26 | 4.90% | 2.45% |
| 27 | 4.90% | 2.45% |
| 28 | 4.90% | 2.45% |
| 29 | 4.90% | 2.45% |
| 30 | 4.90% | 2.45% |
| 31 | 6.60% | 3.30% |
| 32 | 6.60% | 3.30% |
| 33 | 6.60% | 3.30% |
| 34 | 6.60% | 3.30% |
| 35 | 6.60% | 3.30% |
| 36 | 8.90% | 4.45% |
| 37 | 8.90% | 4.45% |
| 38 | 8.90% | 4.45% |
| 39 | 8.90% | 4.45% |
| 40 | 8.90% | 4.45% |

| Present Value Factors at 9% for Initial Account Balance | | | | | |
|---|---|---|---|---|---|
| Age | 83GAMU | Lx | 65Px | Years to 65 | PVFx |
| 1 | 0.000257 | 1,000,000.00 | 0.891414 | 64 | 0.03085 |
| 2 | 0.000257 | 999,743.00 | 0.891643 | 63 | 0.03364 |
| 3 | 0.000257 | 999,486.07 | 0.891873 | 62 | 0.03667 |
| 4 | 0.000257 | 999,229.20 | 0.892102 | 61 | 0.03998 |
| 5 | 0.000257 | 998,972.40 | 0.892331 | 60 | 0.04359 |
| 6 | 0.000229 | 998,715.66 | 0.892561 | 59 | 0.04753 |
| 7 | 0.000210 | 998,486.95 | 0.892765 | 58 | 0.05182 |
| 8 | 0.000199 | 998,277.27 | 0.892953 | 57 | 0.05649 |
| 9 | 0.000195 | 998,078.61 | 0.89313 | 56 | 0.06159 |
| 10 | 0.000195 | 997,883.99 | 0.893305 | 55 | 0.06715 |
| 11 | 0.000201 | 997,689.40 | 0.893479 | 54 | 0.07320 |
| 12 | 0.000209 | 997,488.87 | 0.893658 | 53 | 0.07981 |
| 13 | 0.000216 | 997,280.39 | 0.893845 | 52 | 0.08701 |
| 14 | 0.000224 | 997,064.98 | 0.894038 | 51 | 0.09486 |
| 15 | 0.000233 | 996,841.64 | 0.894239 | 50 | 0.10342 |
| 16 | 0.000241 | 996,609.37 | 0.894447 | 49 | 0.11275 |
| 17 | 0.000251 | 996,369.19 | 0.894663 | 48 | 0.12293 |
| 18 | 0.000261 | 996,119.10 | 0.894887 | 47 | 0.13403 |
| 19 | 0.000272 | 995,859.11 | 0.895121 | 46 | 0.14613 |
| 20 | 0.000283 | 995,588.24 | 0.895364 | 45 | 0.15932 |
| 21 | 0.000297 | 995,306.49 | 0.895618 | 44 | 0.17371 |
| 22 | 0.000310 | 995,010.88 | 0.895884 | 43 | 0.18940 |
| 23 | 0.000325 | 994,702.43 | 0.896162 | 42 | 0.20651 |
| 24 | 0.000341 | 994,379.15 | 0.896453 | 41 | 0.22517 |
| 25 | 0.000359 | 994,040.07 | 0.896759 | 40 | 0.24552 |
| 26 | 0.000378 | 993,683.21 | 0.897081 | 39 | 0.26771 |
| 27 | 0.000398 | 993,307.59 | 0.89742 | 38 | 0.29192 |
| 28 | 0.000422 | 992,912.26 | 0.897777 | 37 | 0.31832 |
| 29 | 0.000446 | 992,493.25 | 0.898157 | 36 | 0.34711 |
| 30 | 0.000475 | 992,050.60 | 0.898557 | 35 | 0.37852 |
| 31 | 0.000505 | 991,579.37 | 0.898984 | 34 | 0.41279 |
| 32 | 0.000538 | 991,078.63 | 0.899439 | 33 | 0.45016 |
| 33 | 0.000574 | 990,545.43 | 0.899923 | 32 | 0.49094 |
| 34 | 0.000614 | 989,976.85 | 0.90044 | 31 | 0.53544 |
| 35 | 0.000668 | 989,369.01 | 0.900993 | 30 | 0.58398 |
| 36 | 0.000705 | 988,708.11 | 0.901595 | 29 | 0.63697 |
| 37 | 0.000751 | 988,011.07 | 0.902231 | 28 | 0.69478 |
| 38 | 0.000806 | 987,269.07 | 0.902909 | 27 | 0.75788 |
| 39 | 0.000873 | 986,473.33 | 0.903637 | 26 | 0.82676 |
| 40 | 0.000952 | 985,612.14 | 0.904427 | 25 | 0.90196 |
| 41 | 0.001043 | 984,673.84 | 0.905289 | 24 | 0.98407 |
| 42 | 0.001151 | 983,646.83 | 0.906234 | 23 | 1.07376 |
| 43 | 0.001278 | 982,514.65 | 0.907278 | 22 | 1.17174 |
| 44 | 0.001426 | 981,258.99 | 0.908439 | 21 | 1.27883 |
| 45 | 0.001597 | 979,859.72 | 0.909737 | 20 | 1.39592 |
| 46 | 0.001794 | 978,294.88 | 0.911192 | 19 | 1.52399 |
| 47 | 0.002014 | 976,539.82 | 0.912829 | 18 | 1.66413 |
| 48 | 0.002252 | 974,573.07 | 0.914672 | 17 | 1.81756 |
| 49 | 0.002509 | 972,378.33 | 0.916736 | 16 | 1.98561 |
| 50 | 0.002778 | 969,938.63 | 0.919042 | 15 | 2.16976 |
| 51 | 0.003059 | 967,244.15 | 0.921602 | 14 | 2.37163 |
| 52 | 0.003352 | 964,285.35 | 0.92443 | 13 | 2.59301 |
| 53 | 0.003659 | 961,053.06 | 0.927539 | 12 | 2.83589 |
| 54 | 0.003988 | 957,536.57 | 0.930945 | 11 | 3.10247 |
| 55 | 0.004336 | 953,717.91 | 0.934673 | 10 | 3.39523 |
| 56 | 0.004711 | 949,582.59 | 0.938743 | 9 | 3.71692 |

Robert T. Fort_Looker, Inc. et al v ICO Cv. 1358 (KBF) (SDNY)

**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| | | | | | |
|---|---|---|---|---|---|
| 57 | 0.005121 | 945,109.11 | 0.943187 | 8 | 4.07062 |
| 58 | 0.005581 | 940,269.20 | 0.948042 | 7 | 4.45981 |
| 59 | 0.006103 | 935,021.56 | 0.953362 | 6 | 4.88847 |
| 60 | 0.006700 | 929,315.12 | 0.959216 | 5 | 5.36116 |
| 61 | 0.007383 | 923,088.71 | 0.965686 | 4 | 5.88308 |
| 62 | 0.008172 | 916,273.55 | 0.972869 | 3 | 6.46025 |
| 63 | 0.009080 | 908,785.76 | 0.980885 | 2 | 7.09969 |
| 64 | 0.010127 | 900,533.99 | 0.989873 | 1 | 7.80957 |
| 65 | 0.011328 | 891,414.28 | 1 | 0 | 8.59952 |
| 66 | 0.012698 | 881,316.34 | | | |
| 67 | 0.014242 | 870,125.38 | | | |
| 68 | 0.015966 | 857,733.06 | | | |
| 69 | 0.017869 | 844,038.49 | | | |
| 70 | 0.019958 | 828,956.37 | | | |
| 71 | 0.022241 | 812,412.06 | | | |
| 72 | 0.024765 | 794,343.20 | | | |
| 73 | 0.027581 | 774,671.29 | | | |
| 74 | 0.030740 | 753,305.08 | | | |
| 75 | 0.034295 | 730,148.48 | | | |
| 76 | 0.038286 | 705,108.04 | | | |
| 77 | 0.042715 | 678,112.28 | | | |
| 78 | 0.047569 | 649,146.71 | | | |
| 79 | 0.052837 | 618,267.45 | | | |
| 80 | 0.058508 | 585,600.05 | | | |
| 81 | 0.064570 | 551,337.76 | | | |
| 82 | 0.071006 | 515,737.88 | | | |
| 83 | 0.077798 | 479,117.40 | | | |
| 84 | 0.084927 | 441,843.03 | | | |
| 85 | 0.092377 | 404,318.62 | | | |
| 86 | 0.100370 | 366,968.88 | | | |
| 87 | 0.108870 | 330,136.21 | | | |
| 88 | 0.118004 | 294,194.28 | | | |
| 89 | 0.128107 | 259,478.18 | | | |
| 90 | 0.139029 | 226,237.21 | | | |
| 91 | 0.150645 | 194,783.68 | | | |
| 92 | 0.163045 | 165,440.49 | | | |
| 93 | 0.176292 | 138,466.25 | | | |
| 94 | 0.191504 | 114,055.75 | | | |
| 95 | 0.208253 | 92,213.62 | | | |
| 96 | 0.225097 | 73,009.86 | | | |
| 97 | 0.242999 | 56,575.56 | | | |
| 98 | 0.262351 | 42,827.75 | | | |
| 99 | 0.283670 | 31,591.85 | | | |
| 100 | 0.307186 | 22,630.19 | | | |
| 101 | 0.333156 | 15,678.51 | | | |
| 102 | 0.361975 | 10,455.12 | | | |
| 103 | 0.394472 | 6,670.63 | | | |
| 104 | 0.432808 | 4,039.25 | | | |
| 105 | 0.478674 | 2,291.03 | | | |
| 106 | 0.533916 | 1,194.37 | | | |
| 107 | 0.600414 | 556.68 | | | |
| 108 | 0.680076 | 222.44 | | | |
| 109 | 0.774845 | 71.16 | | | |
| 110 | 0.999999 | 16.02 | | | |
| 111 | 0.999999 | 0.00 | | | |
| 112 | 0.999999 | 0.00 | | | |
| 113 | 0.999999 | 0.00 | | | |
| 114 | 0.999999 | 0.00 | | | |
| 115 | 0.999999 | 0.00 | | | |
| 116 | 0.999999 | 0.00 | | | |
| 117 | 0.999999 | 0.00 | | | |
| 118 | 0.999999 | 0.00 | | | |
| 119 | 0.999999 | 0.00 | | | |
| 120 | 0.999999 | 0.00 | | | |

Robert T. Foot Locker, Inc. et al 401(k) v. 1359 (KBF) (S.D.N.Y.)
**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| Year | 30 Year | Rate for Conv | Mortality |
|---|---|---|---|
| 1996 | 6.06% | 6.06% | 83GAMU |
| 1997 | 6.55% | 6.55% | 83GAMU |
| 1998 | 5.99% | 6.00% | 83GAMU |
| 1999 | 5.06% | 6.00% | 83GAMU |
| 2000 | 6.35% | 6.35% | 83GAMU |
| 2001 | 5.49% | 6.00% | 83GAMU |
| 2002 | 5.48% | 6.00% | 83GAMU |
| 2003 | 4.92% | 6.00% | 94GAR |
| 2004 | 5.07% | 6.00% | 94GAR |
| 2005 | 4.86% | 6.00% | 94GAR |
| 2006 | 4.65% | 6.00% | 94GAR |
| 2007 | 4.68% | 6.00% | 94GAR |
| 2008 | 4.53% | 6.00% | RP2000 |
| 2009 | 2.87% | 6.00% | RP2000 |
| 2010 | 4.49% | 6.00% | RP2000 |
| 2011 | 4.42% | 6.00% | RP2000 |

| Age | 94GAR | Lx | 65Px |
|---|---|---|---|
| 1 | 0.000514 | 1,000,000.00 | 0.90377 |
| 2 | 0.000341 | 999,486.00 | 0.90424 |
| 3 | 0.00027 | 999,145.18 | 0.90454 |
| 4 | 0.000207 | 998,875.41 | 0.90479 |
| 5 | 0.000188 | 998,668.64 | 0.90498 |
| 6 | 0.000179 | 998,480.89 | 0.90515 |
| 7 | 0.00017 | 998,302.16 | 0.90531 |
| 8 | 0.000154 | 998,132.45 | 0.90546 |
| 9 | 0.000148 | 997,978.74 | 0.90560 |
| 10 | 0.00015 | 997,831.04 | 0.90574 |
| 11 | 0.000158 | 997,681.36 | 0.90587 |
| 12 | 0.000171 | 997,523.73 | 0.90601 |
| 13 | 0.000192 | 997,353.15 | 0.90617 |
| 14 | 0.000225 | 997,161.66 | 0.90634 |
| 15 | 0.000262 | 996,937.30 | 0.90655 |
| 16 | 0.000296 | 996,676.10 | 0.90679 |
| 17 | 0.000324 | 996,381.08 | 0.90705 |
| 18 | 0.000343 | 996,058.26 | 0.90735 |
| 19 | 0.000357 | 995,716.61 | 0.90766 |
| 20 | 0.000368 | 995,361.14 | 0.90798 |
| 21 | 0.000381 | 994,994.85 | 0.90832 |
| 22 | 0.000396 | 994,615.75 | 0.90866 |
| 23 | 0.000418 | 994,221.88 | 0.90902 |
| 24 | 0.000441 | 993,806.30 | 0.90940 |
| 25 | 0.000468 | 993,368.03 | 0.90980 |
| 26 | 0.0005 | 992,903.14 | 0.91023 |
| 27 | 0.000523 | 992,406.68 | 0.91069 |
| 28 | 0.000543 | 991,887.65 | 0.91116 |
| 29 | 0.000564 | 991,349.06 | 0.91166 |
| 30 | 0.000588 | 990,789.94 | 0.91217 |
| 31 | 0.000612 | 990,207.35 | 0.91271 |
| 32 | 0.000633 | 989,601.35 | 0.91327 |
| 33 | 0.000649 | 988,974.93 | 0.91385 |
| 34 | 0.000661 | 988,333.09 | 0.91444 |
| 35 | 0.000675 | 987,679.80 | 0.91504 |
| 36 | 0.000695 | 987,013.11 | 0.91566 |
| 37 | 0.000727 | 986,327.14 | 0.91630 |
| 38 | 0.000768 | 985,610.08 | 0.91697 |
| 39 | 0.000819 | 984,853.13 | 0.91767 |
| 40 | 0.000879 | 984,046.54 | 0.91842 |
| 41 | 0.000944 | 983,181.56 | 0.91923 |
| 42 | 0.001014 | 982,253.44 | 0.92010 |
| 43 | 0.001083 | 981,257.43 | 0.92103 |
| 44 | 0.001151 | 980,194.73 | 0.92203 |
| 45 | 0.001224 | 979,066.52 | 0.92309 |
| 46 | 0.001312 | 977,868.15 | 0.92423 |
| 47 | 0.001422 | 976,585.18 | 0.92544 |
| 48 | 0.001554 | 975,196.48 | 0.92676 |
| 49 | 0.001699 | 973,681.02 | 0.92820 |
| 50 | 0.001869 | 972,026.74 | 0.92978 |
| 51 | 0.002065 | 970,210.02 | 0.93152 |
| 52 | 0.002302 | 968,206.54 | 0.93345 |
| 53 | 0.002571 | 965,977.73 | 0.93560 |
| 54 | 0.002854 | 963,494.20 | 0.93801 |
| 55 | 0.003197 | 960,744.39 | 0.94070 |
| 56 | 0.003614 | 957,672.89 | 0.94372 |

| | | | |
|---:|---:|---:|---:|
| 57 | 0.004124 | 954,211.86 | 0.94714 |
| 58 | 0.004712 | 950,276.69 | 0.95106 |
| 59 | 0.005345 | 945,798.98 | 0.95556 |
| 60 | 0.006062 | 940,743.69 | 0.96070 |
| 61 | 0.006912 | 935,040.90 | 0.96656 |
| 62 | 0.007846 | 928,577.90 | 0.97329 |
| 63 | 0.008958 | 921,292.27 | 0.98098 |
| 64 | 0.010151 | 913,039.34 | 0.98985 |
| 65 | 0.011441 | 903,771.08 | 1.00000 |
| 66 | 0.01287 | 893,431.03 | |
| 67 | 0.014291 | 881,932.57 | |
| 68 | 0.015614 | 869,328.88 | |
| 69 | 0.017 | 855,755.17 | |
| 70 | 0.018396 | 841,207.34 | |
| 71 | 0.020025 | 825,732.49 | |
| 72 | 0.022026 | 809,197.19 | |
| 73 | 0.024187 | 791,373.82 | |
| 74 | 0.026581 | 772,232.86 | |
| 75 | 0.02931 | 751,706.14 | |
| 76 | 0.032392 | 729,673.63 | |
| 77 | 0.036288 | 706,038.04 | |
| 78 | 0.040636 | 680,417.33 | |
| 79 | 0.045463 | 652,767.89 | |
| 80 | 0.050795 | 623,091.11 | |
| 81 | 0.056655 | 591,441.19 | |
| 82 | 0.063064 | 557,933.09 | |
| 83 | 0.069481 | 522,747.60 | |
| 84 | 0.076539 | 486,426.57 | |
| 85 | 0.084129 | 449,195.97 | |
| 86 | 0.092686 | 411,405.56 | |
| 87 | 0.103014 | 373,274.03 | |
| 88 | 0.114434 | 334,821.58 | |
| 89 | 0.126925 | 296,506.60 | |
| 90 | 0.14065 | 258,872.50 | |
| 91 | 0.154664 | 222,462.09 | |
| 92 | 0.17019 | 188,055.21 | |
| 93 | 0.186631 | 156,050.09 | |
| 94 | 0.203518 | 126,926.31 | |
| 95 | 0.222123 | 101,094.52 | |
| 96 | 0.240233 | 78,639.10 | |
| 97 | 0.25938 | 59,747.39 | |
| 98 | 0.278936 | 44,250.12 | |
| 99 | 0.297614 | 31,907.17 | |
| 100 | 0.31663 | 22,411.15 | |
| 101 | 0.33875 | 15,315.10 | |
| 102 | 0.35883 | 10,127.11 | |
| 103 | 0.38073 | 6,493.20 | |
| 104 | 0.40442 | 4,021.04 | |
| 105 | 0.42788 | 2,394.85 | |
| 106 | 0.44908 | 1,370.14 | |
| 107 | 0.46601 | 754.84 | |
| 108 | 0.47858 | 403.08 | |
| 109 | 0.48814 | 210.17 | |
| 110 | 0.49872 | 107.58 | |
| 111 | 0.5 | 53.93 | |
| 112 | 0.5 | 26.96 | |
| 113 | 0.5 | 13.48 | |
| 114 | 0.5 | 6.74 | |
| 115 | 0.5 | 3.37 | |
| 116 | 0.5 | 1.69 | |
| 117 | 0.5 | 0.84 | |
| 118 | 0.5 | 0.42 | |
| 119 | 0.5 | 0.21 | |
| 120 | 0.999999 | 0.11 | |

Robert T. Fontaine, Jr., et al. v. ., 1358 (KBF 03/24/14)
Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart

| Immediate Annuity Factors using 83GAMU | | | | | | |
| Age | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
| | 6.06% | 6.55% | 6.00% | 6.00% | 6.35% | 6.00% | 6.00% |
|---|---|---|---|---|---|---|---|
| 20 | 16.34726 | 15.28425 | 16.48699 | 16.48699 | 15.70198 | 16.48699 | 16.48699 |
| 21 | 16.30982 | 15.25434 | 16.44850 | 16.44850 | 15.66923 | 16.44850 | 16.44850 |
| 22 | 16.27034 | 15.22267 | 16.40792 | 16.40792 | 15.63461 | 16.40792 | 16.40792 |
| 23 | 16.22867 | 15.18913 | 16.36511 | 16.36511 | 15.59799 | 16.36511 | 16.36511 |
| 24 | 16.18471 | 15.15361 | 16.31997 | 16.31997 | 15.55927 | 16.31997 | 16.31997 |
| 25 | 16.13834 | 15.11600 | 16.27237 | 16.27237 | 15.51833 | 16.27237 | 16.27237 |
| 26 | 16.08944 | 15.07620 | 16.22220 | 16.22220 | 15.47507 | 16.22220 | 16.22220 |
| 27 | 16.03787 | 15.03407 | 16.16932 | 16.16932 | 15.42935 | 16.16932 | 16.16932 |
| 28 | 15.98348 | 14.98947 | 16.11357 | 16.11357 | 15.38102 | 16.11357 | 16.11357 |
| 29 | 15.92617 | 14.94230 | 16.05486 | 16.05486 | 15.32998 | 16.05486 | 16.05486 |
| 30 | 15.86575 | 14.89239 | 15.99298 | 15.99298 | 15.27606 | 15.99298 | 15.99298 |
| 31 | 15.80211 | 14.83963 | 15.92785 | 15.92785 | 15.21914 | 15.92785 | 15.92785 |
| 32 | 15.73508 | 14.78384 | 15.85926 | 15.85926 | 15.15904 | 15.85926 | 15.85926 |
| 33 | 15.66447 | 14.72487 | 15.78705 | 15.78705 | 15.09561 | 15.78705 | 15.78705 |
| 34 | 15.59012 | 14.66255 | 15.71106 | 15.71106 | 15.02868 | 15.71106 | 15.71106 |
| 35 | 15.51187 | 14.59671 | 15.63110 | 15.63110 | 14.95807 | 15.63110 | 15.63110 |
| 36 | 15.42967 | 14.52733 | 15.54716 | 15.54716 | 14.88376 | 15.54716 | 15.54716 |
| 37 | 15.34303 | 14.45390 | 15.45871 | 15.45871 | 14.80525 | 15.45871 | 15.45871 |
| 38 | 15.25179 | 14.37629 | 15.36561 | 15.36561 | 14.72238 | 15.36561 | 15.36561 |
| 39 | 15.15581 | 14.29435 | 15.26773 | 15.26773 | 14.63502 | 15.26773 | 15.26773 |
| 40 | 15.05497 | 14.20796 | 15.16493 | 15.16493 | 14.54305 | 15.16493 | 15.16493 |
| 41 | 14.94914 | 14.11698 | 15.05710 | 15.05710 | 14.44633 | 15.05710 | 15.05710 |
| 42 | 14.83819 | 14.02126 | 14.94409 | 14.94409 | 14.34471 | 14.94409 | 14.94409 |
| 43 | 14.72203 | 13.92072 | 14.82582 | 14.82582 | 14.23812 | 14.82582 | 14.82582 |
| 44 | 14.60060 | 13.81529 | 14.70225 | 14.70225 | 14.12648 | 14.70225 | 14.70225 |
| 45 | 14.47387 | 13.70491 | 14.57332 | 14.57332 | 14.00975 | 14.57332 | 14.57332 |
| 46 | 14.34180 | 13.58954 | 14.43901 | 14.43901 | 13.88789 | 14.43901 | 14.43901 |
| 47 | 14.20439 | 13.46916 | 14.29932 | 14.29932 | 13.76088 | 14.29932 | 14.29932 |
| 48 | 14.06159 | 13.34371 | 14.15421 | 14.15421 | 13.62867 | 14.15421 | 14.15421 |
| 49 | 13.91326 | 13.21303 | 14.00353 | 14.00353 | 13.49111 | 14.00353 | 14.00353 |
| 50 | 13.75925 | 13.07697 | 13.84714 | 13.84714 | 13.34804 | 13.84714 | 13.84714 |
| 51 | 13.59929 | 12.93524 | 13.68476 | 13.68476 | 13.19918 | 13.68476 | 13.68476 |
| 52 | 13.43308 | 12.78753 | 13.51609 | 13.51609 | 13.04424 | 13.51609 | 13.51609 |
| 53 | 13.26028 | 12.63352 | 13.34081 | 13.34081 | 12.88287 | 13.34081 | 13.34081 |
| 54 | 13.08057 | 12.47285 | 13.15858 | 13.15858 | 12.71474 | 13.15858 | 13.15858 |
| 55 | 12.89368 | 12.30525 | 12.96915 | 12.96915 | 12.53957 | 12.96915 | 12.96915 |
| 56 | 12.69926 | 12.13035 | 12.77216 | 12.77216 | 12.35700 | 12.77216 | 12.77216 |
| 57 | 12.49704 | 11.94785 | 12.56736 | 12.56736 | 12.16675 | 12.56736 | 12.56736 |
| 58 | 12.28681 | 11.75751 | 12.35451 | 12.35451 | 11.96858 | 12.35451 | 12.35451 |
| 59 | 12.06847 | 11.55922 | 12.13356 | 12.13356 | 11.76240 | 12.13356 | 12.13356 |
| 60 | 11.84207 | 11.35296 | 11.90452 | 11.90452 | 11.54819 | 11.90452 | 11.90452 |
| 61 | 11.60771 | 11.13880 | 11.66754 | 11.66754 | 11.32606 | 11.66754 | 11.66754 |
| 62 | 11.36561 | 10.91689 | 11.42281 | 11.42281 | 11.09617 | 11.42281 | 11.42281 |
| 63 | 11.11613 | 10.68755 | 11.17071 | 11.17071 | 10.85887 | 11.17071 | 11.17071 |
| 64 | 10.85971 | 10.45117 | 10.91169 | 10.91169 | 10.61455 | 10.91169 | 10.91169 |
| 65 | 10.59694 | 10.20826 | 10.64635 | 10.64635 | 10.36378 | 10.64635 | 10.64635 |

Robert T. Fogelsen, Inc. at 2:20 P. 1398 (KBF 09/21/14)

**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| Immediate Annuity Factors using 94GAR | | | | |
|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 |
| Age | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% |
| 20 | 16.51552 | 16.51552 | 16.51552 | 16.51552 | 16.51552 |
| 21 | 16.48018 | 16.48018 | 16.48018 | 16.48018 | 16.48018 |
| 22 | 16.44293 | 16.44293 | 16.44293 | 16.44293 | 16.44293 |
| 23 | 16.40368 | 16.40368 | 16.40368 | 16.40368 | 16.40368 |
| 24 | 16.36244 | 16.36244 | 16.36244 | 16.36244 | 16.36244 |
| 25 | 16.31908 | 16.31908 | 16.31908 | 16.31908 | 16.31908 |
| 26 | 16.27356 | 16.27356 | 16.27356 | 16.27356 | 16.27356 |
| 27 | 16.22581 | 16.22581 | 16.22581 | 16.22581 | 16.22581 |
| 28 | 16.17556 | 16.17556 | 16.17556 | 16.17556 | 16.17556 |
| 29 | 16.12260 | 16.12260 | 16.12260 | 16.12260 | 16.12260 |
| 30 | 16.06677 | 16.06677 | 16.06677 | 16.06677 | 16.06677 |
| 31 | 16.00796 | 16.00796 | 16.00796 | 16.00796 | 16.00796 |
| 32 | 15.94598 | 15.94598 | 15.94598 | 15.94598 | 15.94598 |
| 33 | 15.88058 | 15.88058 | 15.88058 | 15.88058 | 15.88058 |
| 34 | 15.81147 | 15.81147 | 15.81147 | 15.81147 | 15.81147 |
| 35 | 15.73837 | 15.73837 | 15.73837 | 15.73837 | 15.73837 |
| 36 | 15.66105 | 15.66105 | 15.66105 | 15.66105 | 15.66105 |
| 37 | 15.57936 | 15.57936 | 15.57936 | 15.57936 | 15.57936 |
| 38 | 15.49322 | 15.49322 | 15.49322 | 15.49322 | 15.49322 |
| 39 | 15.40249 | 15.40249 | 15.40249 | 15.40249 | 15.40249 |
| 40 | 15.30705 | 15.30705 | 15.30705 | 15.30705 | 15.30705 |
| 41 | 15.20675 | 15.20675 | 15.20675 | 15.20675 | 15.20675 |
| 42 | 15.10134 | 15.10134 | 15.10134 | 15.10134 | 15.10134 |
| 43 | 14.99059 | 14.99059 | 14.99059 | 14.99059 | 14.99059 |
| 44 | 14.87413 | 14.87413 | 14.87413 | 14.87413 | 14.87413 |
| 45 | 14.75158 | 14.75158 | 14.75158 | 14.75158 | 14.75158 |
| 46 | 14.62263 | 14.62263 | 14.62263 | 14.62263 | 14.62263 |
| 47 | 14.48710 | 14.48710 | 14.48710 | 14.48710 | 14.48710 |
| 48 | 14.34488 | 14.34488 | 14.34488 | 14.34488 | 14.34488 |
| 49 | 14.19584 | 14.19584 | 14.19584 | 14.19584 | 14.19584 |
| 50 | 14.03973 | 14.03973 | 14.03973 | 14.03973 | 14.03973 |
| 51 | 13.87640 | 13.87640 | 13.87640 | 13.87640 | 13.87640 |
| 52 | 13.70573 | 13.70573 | 13.70573 | 13.70573 | 13.70573 |
| 53 | 13.52777 | 13.52777 | 13.52777 | 13.52777 | 13.52777 |
| 54 | 13.34242 | 13.34242 | 13.34242 | 13.34242 | 13.34242 |
| 55 | 13.14930 | 13.14930 | 13.14930 | 13.14930 | 13.14930 |
| 56 | 12.94862 | 12.94862 | 12.94862 | 12.94862 | 12.94862 |
| 57 | 12.74074 | 12.74074 | 12.74074 | 12.74074 | 12.74074 |
| 58 | 12.52624 | 12.52624 | 12.52624 | 12.52624 | 12.52624 |
| 59 | 12.30545 | 12.30545 | 12.30545 | 12.30545 | 12.30545 |
| 60 | 12.07829 | 12.07829 | 12.07829 | 12.07829 | 12.07829 |
| 61 | 11.84507 | 11.84507 | 11.84507 | 11.84507 | 11.84507 |
| 62 | 11.60667 | 11.60667 | 11.60667 | 11.60667 | 11.60667 |
| 63 | 11.36332 | 11.36332 | 11.36332 | 11.36332 | 11.36332 |
| 64 | 11.11630 | 11.11630 | 11.11630 | 11.11630 | 11.11630 |
| 65 | 10.86573 | 10.86573 | 10.86573 | 10.86573 | 10.86573 |

Robert T. Foxi, sector, he, at 4:090 Cy. 1358 (KBF (ADJ1W))

**Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart**

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | |
|---|---|---|---|---|---|---|---|---|
| Present Value Factor for 417(e) | | | | | | | | |
| Age | 6.06% | 6.55% | 5.99% | 5.06% | 6.35% | 5.49% | 5.48% | 7.87% |
| 20 | 0.67198 | 0.52607 | 0.69601 | 1.11468 | 0.58121 | 0.89570 | 0.90025 | 0.27478 |
| 21 | 0.71291 | 0.56069 | 0.73791 | 1.17141 | 0.61829 | 0.94515 | 0.94986 | 0.29649 |
| 22 | 0.75633 | 0.59759 | 0.78235 | 1.23105 | 0.65775 | 0.99733 | 1.00221 | 0.31991 |
| 23 | 0.80241 | 0.63693 | 0.82947 | 1.29374 | 0.69973 | 1.05241 | 1.05746 | 0.34520 |
| 24 | 0.85132 | 0.67887 | 0.87944 | 1.35965 | 0.74440 | 1.11055 | 1.11577 | 0.37249 |
| 25 | 0.90322 | 0.72358 | 0.93243 | 1.42893 | 0.79194 | 1.17192 | 1.17731 | 0.40194 |
| 26 | 0.95829 | 0.77126 | 0.98864 | 1.50178 | 0.84253 | 1.23670 | 1.24227 | 0.43373 |
| 27 | 1.01675 | 0.82208 | 1.04826 | 1.57836 | 0.89637 | 1.30509 | 1.31085 | 0.46804 |
| 28 | 1.07880 | 0.87628 | 1.11149 | 1.65889 | 0.95367 | 1.37728 | 1.38323 | 0.50507 |
| 29 | 1.14465 | 0.93407 | 1.17857 | 1.74356 | 1.01466 | 1.45351 | 1.45965 | 0.54505 |
| 30 | 1.21456 | 0.99570 | 1.24972 | 1.83261 | 1.07957 | 1.53399 | 1.54032 | 0.58821 |
| 31 | 1.28878 | 1.06142 | 1.32521 | 1.92625 | 1.14867 | 1.61898 | 1.62551 | 0.63480 |
| 32 | 1.36757 | 1.13151 | 1.40530 | 2.02474 | 1.22223 | 1.70872 | 1.71545 | 0.68511 |
| 33 | 1.45122 | 1.20627 | 1.49028 | 2.12834 | 1.30054 | 1.80350 | 1.81043 | 0.73943 |
| 34 | 1.54005 | 1.28602 | 1.58045 | 2.23732 | 1.38392 | 1.90361 | 1.91074 | 0.79808 |
| 35 | 1.63438 | 1.37110 | 1.67615 | 2.35197 | 1.47270 | 2.00935 | 2.01669 | 0.86141 |
| 36 | 1.73458 | 1.46188 | 1.77774 | 2.47263 | 1.56726 | 2.12108 | 2.12862 | 0.92983 |
| 37 | 1.84100 | 1.55874 | 1.88555 | 2.59958 | 1.66796 | 2.23910 | 2.24686 | 1.00371 |
| 38 | 1.95403 | 1.66208 | 2.00000 | 2.73317 | 1.77521 | 2.36381 | 2.37176 | 1.08352 |
| 39 | 2.07411 | 1.77238 | 2.12151 | 2.87378 | 1.88946 | 2.49559 | 2.50376 | 1.16974 |
| 40 | 2.20173 | 1.89012 | 2.25055 | 3.02184 | 2.01120 | 2.63490 | 2.64327 | 1.26290 |
| 41 | 2.33738 | 2.01584 | 2.38764 | 3.17777 | 2.14094 | 2.78220 | 2.79078 | 1.36358 |
| 42 | 2.48161 | 2.15012 | 2.53330 | 3.34205 | 2.27927 | 2.93801 | 2.94678 | 1.47243 |
| 43 | 2.63503 | 2.29359 | 2.68814 | 3.51520 | 2.42680 | 3.10288 | 3.11185 | 1.59014 |
| 44 | 2.79829 | 2.44695 | 2.85280 | 3.69779 | 2.58420 | 3.27742 | 3.28658 | 1.71748 |
| 45 | 2.97210 | 2.61095 | 3.02800 | 3.89045 | 2.75222 | 3.46228 | 3.47164 | 1.85530 |
| 46 | 3.15725 | 2.78642 | 3.21451 | 4.09385 | 2.93167 | 3.65820 | 3.66774 | 2.00451 |
| 47 | 3.35460 | 2.97426 | 3.41318 | 4.30872 | 3.12344 | 3.86598 | 3.87568 | 2.16615 |
| 48 | 3.56507 | 3.17547 | 3.62493 | 4.53588 | 3.32848 | 4.08645 | 4.09632 | 2.34134 |
| 49 | 3.78965 | 3.39110 | 3.85074 | 4.77615 | 3.54783 | 4.32052 | 4.33055 | 2.53130 |
| 50 | 4.02941 | 3.62231 | 4.09167 | 5.03045 | 3.78261 | 4.56918 | 4.57936 | 2.73739 |
| 51 | 4.28550 | 3.87032 | 4.34884 | 5.29971 | 4.03401 | 4.83346 | 4.84376 | 2.96104 |
| 52 | 4.55914 | 4.13648 | 4.62348 | 5.58496 | 4.30333 | 5.11446 | 5.12487 | 3.20388 |
| 53 | 4.85169 | 4.42224 | 4.91690 | 5.88729 | 4.59198 | 5.41339 | 5.42390 | 3.46765 |
| 54 | 5.16460 | 4.72920 | 5.23056 | 6.20791 | 4.90151 | 5.73156 | 5.74214 | 3.75429 |
| 55 | 5.49951 | 5.05914 | 5.56607 | 6.54814 | 5.23363 | 6.07043 | 6.08106 | 4.06597 |
| 56 | 5.85818 | 5.41399 | 5.92517 | 6.90943 | 5.59020 | 6.43158 | 6.44223 | 4.40506 |
| 57 | 6.24259 | 5.79591 | 6.30982 | 7.29341 | 5.97332 | 6.81679 | 6.82743 | 4.77423 |
| 58 | 6.65498 | 6.20733 | 6.72220 | 7.70190 | 6.38532 | 7.22805 | 7.23865 | 5.17647 |
| 59 | 7.09788 | 6.65103 | 7.16484 | 8.13703 | 6.82891 | 7.66766 | 7.67818 | 5.61519 |
| 60 | 7.57424 | 7.13019 | 7.64065 | 8.60125 | 7.30714 | 8.13828 | 8.14867 | 6.09430 |
| 61 | 8.08742 | 7.64846 | 8.15295 | 9.09743 | 7.82356 | 8.64298 | 8.65319 | 6.61827 |
| 62 | 8.64132 | 8.21005 | 8.70558 | 9.62885 | 8.38224 | 9.18530 | 9.19528 | 7.19223 |
| 63 | 9.24050 | 8.81988 | 9.30307 | 10.19942 | 8.98796 | 9.76941 | 9.77909 | 7.82218 |
| 64 | 9.89027 | 9.48370 | 9.95068 | 10.81370 | 9.64628 | 10.40018 | 10.40951 | 8.51510 |
| 65 | 10.59694 | 10.20826 | 10.65462 | 11.47710 | 10.36378 | 11.08339 | 11.09228 | 9.27921 |

| Present Value Factor for 417(e) | | | | | |
|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 |
| Age | 4.92% | 5.07% | 4.86% | 4.65% | 4.68% |
| 20 | 1.24183 | 1.14983 | 1.28074 | 1.42714 | 1.40521 |
| 21 | 1.30341 | 1.20857 | 1.34348 | 1.49405 | 1.47151 |
| 22 | 1.36806 | 1.27033 | 1.40931 | 1.56412 | 1.54097 |
| 23 | 1.43594 | 1.33527 | 1.47839 | 1.63750 | 1.61373 |
| 24 | 1.50722 | 1.40355 | 1.55088 | 1.71436 | 1.68995 |
| 25 | 1.58207 | 1.47536 | 1.62697 | 1.79487 | 1.76982 |
| 26 | 1.66069 | 1.55089 | 1.70684 | 1.87922 | 1.85352 |
| 27 | 1.74326 | 1.63034 | 1.79069 | 1.96758 | 1.94123 |
| 28 | 1.82999 | 1.71389 | 1.87870 | 2.06015 | 2.03315 |
| 29 | 1.92107 | 1.80176 | 1.97108 | 2.15712 | 2.12946 |
| 30 | 2.01672 | 1.89418 | 2.06804 | 2.25870 | 2.23037 |
| 31 | 2.11719 | 1.99139 | 2.16982 | 2.36512 | 2.33613 |
| 32 | 2.22271 | 2.09363 | 2.27667 | 2.47662 | 2.44696 |
| 33 | 2.33355 | 2.20117 | 2.38883 | 2.59342 | 2.56310 |
| 34 | 2.44995 | 2.31427 | 2.50655 | 2.71578 | 2.68479 |
| 35 | 2.57219 | 2.43321 | 2.63011 | 2.84394 | 2.81230 |
| 36 | 2.70056 | 2.55830 | 2.75979 | 2.97819 | 2.94590 |
| 37 | 2.83540 | 2.68988 | 2.89593 | 3.11885 | 3.08591 |
| 38 | 2.97707 | 2.82831 | 3.03888 | 3.26625 | 3.23269 |
| 39 | 3.12594 | 2.97399 | 3.18902 | 3.42075 | 3.38658 |
| 40 | 3.28242 | 3.12734 | 3.34675 | 3.58275 | 3.54797 |
| 41 | 3.44695 | 3.28878 | 3.51249 | 3.75265 | 3.71729 |
| 42 | 3.61996 | 3.45879 | 3.68668 | 3.93086 | 3.89493 |
| 43 | 3.80191 | 3.63784 | 3.86977 | 4.11782 | 4.08135 |
| 44 | 3.99329 | 3.82642 | 4.06224 | 4.31397 | 4.27699 |
| 45 | 4.19459 | 4.02505 | 4.26458 | 4.51977 | 4.48231 |
| 46 | 4.40636 | 4.23431 | 4.47732 | 4.73574 | 4.69784 |
| 47 | 4.62922 | 4.45483 | 4.70108 | 4.96246 | 4.92416 |
| 48 | 4.86390 | 4.68735 | 4.93657 | 5.20061 | 5.16195 |
| 49 | 5.11114 | 4.93267 | 5.18455 | 5.45091 | 5.41194 |
| 50 | 5.37174 | 5.19158 | 5.44577 | 5.71409 | 5.67486 |
| 51 | 5.64658 | 5.46500 | 5.72113 | 5.99099 | 5.95156 |
| 52 | 5.93665 | 5.75396 | 6.01159 | 6.28254 | 6.24299 |
| 53 | 6.24311 | 6.05964 | 6.31829 | 6.58985 | 6.55024 |
| 54 | 6.56715 | 6.38327 | 6.64244 | 6.91405 | 6.87446 |
| 55 | 6.90998 | 6.72610 | 6.98520 | 7.25627 | 7.21679 |
| 56 | 7.27320 | 7.08978 | 7.34817 | 7.61804 | 7.57876 |
| 57 | 7.65872 | 7.47625 | 7.73324 | 8.00119 | 7.96222 |
| 58 | 8.06880 | 7.88782 | 8.14266 | 8.40792 | 8.36937 |
| 59 | 8.50587 | 8.32697 | 8.57881 | 8.84055 | 8.80253 |
| 60 | 8.97231 | 8.79617 | 9.04408 | 9.30135 | 9.26401 |
| 61 | 9.47117 | 9.29850 | 9.54147 | 9.79323 | 9.75671 |
| 62 | 10.00631 | 9.83793 | 10.07482 | 10.31995 | 10.28441 |
| 63 | 10.58165 | 10.41846 | 10.64800 | 10.88523 | 10.85086 |
| 64 | 11.20262 | 11.04562 | 11.26642 | 11.49436 | 11.46135 |
| 65 | 11.87432 | 11.72465 | 11.93512 | 12.15220 | 12.12078 |

Robert T. Foehrenbach, FSA et al. v. Cty. 1358 (KBF USDNY)
Deutsch 6/7/12 Rebuttal Report - Section IV.A Chart

| Prior Plan Adjustments at 7.5% UP-84 | | | | | | |
|---|---|---|---|---|---|---|
| Age | UP-84 | Lx | 65Px | Years to 65 | PVFx | Act Red |
| 1 | 0 | 1,000,000.00 | 0.785388106 | 64 | 0.06489 | 0.00473 |
| 2 | 0 | 1,000,000.00 | 0.785388106 | 63 | 0.06976 | 0.00509 |
| 3 | 0 | 1,000,000.00 | 0.785388106 | 62 | 0.07499 | 0.00548 |
| 4 | 0 | 1,000,000.00 | 0.785388106 | 61 | 0.08062 | 0.00590 |
| 5 | 0 | 1,000,000.00 | 0.785388106 | 60 | 0.08666 | 0.00634 |
| 6 | 0 | 1,000,000.00 | 0.785388106 | 59 | 0.09316 | 0.00683 |
| 7 | 0 | 1,000,000.00 | 0.785388106 | 58 | 0.10015 | 0.00735 |
| 8 | 0 | 1,000,000.00 | 0.785388106 | 57 | 0.10766 | 0.00791 |
| 9 | 0 | 1,000,000.00 | 0.785388106 | 56 | 0.11574 | 0.00852 |
| 10 | 0 | 1,000,000.00 | 0.785388106 | 55 | 0.12442 | 0.00917 |
| 11 | 0 | 1,000,000.00 | 0.785388106 | 54 | 0.13375 | 0.00987 |
| 12 | 0 | 1,000,000.00 | 0.785388106 | 53 | 0.14378 | 0.01063 |
| 13 | 0 | 1,000,000.00 | 0.785388106 | 52 | 0.15456 | 0.01145 |
| 14 | 0 | 1,000,000.00 | 0.785388106 | 51 | 0.16615 | 0.01234 |
| 15 | 0 | 1,000,000.00 | 0.785388106 | 50 | 0.17862 | 0.01330 |
| 16 | 0.001437 | 1,000,000.00 | 0.785388106 | 49 | 0.19201 | 0.01433 |
| 17 | 0.001414 | 998,563.00 | 0.786518333 | 48 | 0.20671 | 0.01544 |
| 18 | 0.001385 | 997,151.03 | 0.787632045 | 47 | 0.22253 | 0.01665 |
| 19 | 0.001351 | 995,769.98 | 0.788724428 | 46 | 0.23955 | 0.01795 |
| 20 | 0.001311 | 994,424.69 | 0.789791436 | 45 | 0.25786 | 0.01935 |
| 21 | 0.001267 | 993,121.00 | 0.790828212 | 44 | 0.27757 | 0.02086 |
| 22 | 0.001219 | 991,862.72 | 0.791831463 | 43 | 0.29876 | 0.02250 |
| 23 | 0.001167 | 990,653.64 | 0.792797883 | 42 | 0.32156 | 0.02427 |
| 24 | 0.001149 | 989,497.54 | 0.793724159 | 41 | 0.34608 | 0.02618 |
| 25 | 0.001129 | 988,360.61 | 0.794637197 | 40 | 0.37247 | 0.02825 |
| 26 | 0.001107 | 987,244.75 | 0.795535357 | 39 | 0.40085 | 0.03048 |
| 27 | 0.001083 | 986,151.87 | 0.79641699 | 38 | 0.43140 | 0.03290 |
| 28 | 0.001058 | 985,083.87 | 0.797280445 | 37 | 0.46425 | 0.03552 |
| 29 | 0.001083 | 984,041.65 | 0.798124861 | 36 | 0.49960 | 0.03836 |
| 30 | 0.001111 | 982,975.93 | 0.798990168 | 35 | 0.53765 | 0.04144 |
| 31 | 0.001141 | 981,883.85 | 0.799878833 | 34 | 0.57862 | 0.04478 |
| 32 | 0.001173 | 980,763.52 | 0.800792537 | 33 | 0.62273 | 0.04841 |
| 33 | 0.001208 | 979,613.08 | 0.80173297 | 32 | 0.67022 | 0.05235 |
| 34 | 0.001297 | 978,429.71 | 0.802702635 | 31 | 0.72136 | 0.05662 |
| 35 | 0.001398 | 977,160.69 | 0.803745092 | 30 | 0.77647 | 0.06128 |
| 36 | 0.001513 | 975,794.62 | 0.804870301 | 29 | 0.83587 | 0.06634 |
| 37 | 0.001643 | 974,318.24 | 0.806089915 | 28 | 0.89992 | 0.07186 |
| 38 | 0.001792 | 972,717.43 | 0.8074165 | 27 | 0.96901 | 0.07788 |
| 39 | 0.001948 | 970,974.32 | 0.808865988 | 26 | 1.04355 | 0.08444 |
| 40 | 0.002125 | 969,082.87 | 0.810444734 | 25 | 1.12401 | 0.09161 |
| 41 | 0.002327 | 967,023.57 | 0.812170597 | 24 | 1.21088 | 0.09945 |
| 42 | 0.002556 | 964,773.30 | 0.814064926 | 23 | 1.30473 | 0.10803 |
| 43 | 0.002818 | 962,307.34 | 0.816151008 | 22 | 1.40618 | 0.11743 |
| 44 | 0.003095 | 959,595.56 | 0.818457421 | 21 | 1.51592 | 0.12774 |
| 45 | 0.00341 | 956,625.61 | 0.820998411 | 20 | 1.63467 | 0.13907 |
| 46 | 0.003769 | 953,363.52 | 0.823807595 | 19 | 1.76329 | 0.15153 |
| 47 | 0.00418 | 949,770.29 | 0.826924273 | 18 | 1.90270 | 0.16525 |
| 48 | 0.004635 | 945,800.25 | 0.830395325 | 17 | 2.05399 | 0.18039 |
| 49 | 0.005103 | 941,416.47 | 0.83426213 | 16 | 2.21832 | 0.19712 |
| 50 | 0.005616 | 936,612.42 | 0.838541206 | 15 | 2.39693 | 0.21562 |
| 51 | 0.006196 | 931,352.40 | 0.84327705 | 14 | 2.59125 | 0.23613 |
| 52 | 0.006853 | 925,581.74 | 0.84853457 | 13 | 2.80296 | 0.25891 |
| 53 | 0.007543 | 919,238.73 | 0.854389703 | 12 | 3.03398 | 0.28425 |
| 54 | 0.008278 | 912,304.91 | 0.860883346 | 11 | 3.28631 | 0.31250 |
| 55 | 0.009033 | 904,752.85 | 0.868069223 | 10 | 3.56228 | 0.34406 |
| 56 | 0.009875 | 896,580.22 | 0.875981968 | 9 | 3.86435 | 0.37938 |
| 57 | 0.010814 | 887,726.49 | 0.884718564 | 8 | 4.19561 | 0.41903 |
| 58 | 0.011863 | 878,126.62 | 0.894390502 | 7 | 4.55959 | 0.46365 |
| 59 | 0.012952 | 867,709.40 | 0.905128036 | 6 | 4.96041 | 0.51398 |
| 60 | 0.014162 | 856,470.83 | 0.917005086 | 5 | 5.40241 | 0.57091 |
| 61 | 0.015509 | 844,341.49 | 0.930178271 | 4 | 5.89102 | 0.63552 |
| 62 | 0.01701 | 831,246.60 | 0.944831665 | 3 | 6.43261 | 0.70906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | 0.018685 | 817,107.09 | 0.96118136 | 2 | 7.03471 | 0.79305 |
| 64 | 0.020517 | 801,839.45 | 0.979483 | 1 | 7.70631 | 0.88930 |
| 65 | 0.022562 | 785,388.11 | 1 | 0 | 8.45781 | 1.00000 |
| 66 | 0.024847 | 767,668.18 | | | | |
| 67 | 0.027232 | 748,593.93 | | | | |
| 68 | 0.029634 | 728,208.22 | | | | |
| 69 | 0.032073 | 706,628.50 | | | | |
| 70 | 0.034743 | 683,964.80 | | | | |
| 71 | 0.037667 | 660,201.81 | | | | |
| 72 | 0.040871 | 635,333.99 | | | | |
| 73 | 0.044504 | 609,367.25 | | | | |
| 74 | 0.048504 | 582,247.97 | | | | |
| 75 | 0.052913 | 554,006.62 | | | | |
| 76 | 0.057775 | 524,692.47 | | | | |
| 77 | 0.063142 | 494,378.36 | | | | |
| 78 | 0.068628 | 463,162.32 | | | | |
| 79 | 0.074648 | 431,376.42 | | | | |
| 80 | 0.081256 | 399,175.03 | | | | |
| 81 | 0.088518 | 366,739.66 | | | | |
| 82 | 0.096218 | 334,276.60 | | | | |
| 83 | 0.10431 | 302,113.18 | | | | |
| 84 | 0.112816 | 270,599.75 | | | | |
| 85 | 0.122079 | 240,071.77 | | | | |
| 86 | 0.132174 | 210,764.05 | | | | |
| 87 | 0.143179 | 182,906.52 | | | | |
| 88 | 0.155147 | 156,718.15 | | | | |
| 89 | 0.168208 | 132,403.80 | | | | |
| 90 | 0.182461 | 110,132.42 | | | | |
| 91 | 0.19803 | 90,037.55 | | | | |
| 92 | 0.215035 | 72,207.41 | | | | |
| 93 | 0.232983 | 56,680.29 | | | | |
| 94 | 0.252545 | 43,474.75 | | | | |
| 95 | 0.273878 | 32,495.42 | | | | |
| 96 | 0.297152 | 23,595.64 | | | | |
| 97 | 0.322553 | 16,584.15 | | | | |
| 98 | 0.349505 | 11,234.88 | | | | |
| 99 | 0.378865 | 7,308.23 | | | | |
| 100 | 0.410875 | 4,539.40 | | | | |
| 101 | 0.445768 | 2,674.27 | | | | |
| 102 | 0.48383 | 1,482.17 | | | | |
| 103 | 0.524301 | 765.05 | | | | |
| 104 | 0.568365 | 363.93 | | | | |
| 105 | 0.616382 | 157.09 | | | | |
| 106 | 0.668696 | 60.26 | | | | |
| 107 | 0.725745 | 19.96 | | | | |
| 108 | 0.786495 | 5.48 | | | | |
| 109 | 0.852659 | 1.17 | | | | |
| 110 | 0.924666 | 0.17 | | | | |
| 111 | 0.999999 | 0.01 | | | | |
| 112 | 0.999999 | 0.00 | | | | |
| 113 | 0.999999 | 0.00 | | | | |
| 114 | 0.999999 | 0.00 | | | | |
| 115 | 0.999999 | 0.00 | | | | |
| 116 | 0.999999 | 0.00 | | | | |
| 117 | 0.999999 | 0.00 | | | | |
| 118 | 0.999999 | 0.00 | | | | |
| 119 | 0.999999 | 0.00 | | | | |
| 120 | 0.999999 | 0.00 | | | | |