*Osberg v. Foot Locker, Inc., et al.*, 07-cv-01358 (KBF) (S.D.N.Y.)

# Declaration of Ellen Glickfield

## July 8, 2015

# PX378



WILLIAM M.
**MERCER**
INCORPORATED

THE WOOLWORTH RETIREMENT PLAN

1994

CASHOUT FACTORS

CONFIDENTIAL

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  II**

APPLY TO: <u>MONTHLY</u> BENEFIT PAYABLE AT NORMAL RETIREMENT IF VESTING SERVICE IS <u>MORE THAN 15 YEARS</u>

| | | |
|---|---|---|
| BASIS:  UP1984 MORTALITY | n1= | 7 |
| | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | |
| EITHER:  INT= 4.50% | OR:  INT= | 7.50% |
| k1= 1.0400 | k1= | 1.0750 |
| k2= 1.0400 | k2= | 1.0750 |
| k3= 1.0400 | k3= | 1.0750 |

| BENEFIT START AGE YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 23.347 | 23.427 | 23.508 | 23.588 | 23.668 | 23.749 | 23.829 | 23.909 | 23.990 | 24.070 | 24.150 | 24.231 |
| 22 | 24.311 | 24.395 | 24.478 | 24.562 | 24.646 | 24.729 | 24.813 | 24.897 | 24.980 | 25.064 | 25.148 | 25.231 |
| 23 | 25.315 | 25.402 | 25.489 | 25.576 | 25.663 | 25.750 | 25.837 | 25.923 | 26.010 | 26.097 | 26.184 | 26.271 |
| 24 | 26.358 | 26.449 | 26.539 | 26.630 | 26.720 | 26.811 | 26.901 | 26.992 | 27.082 | 27.173 | 27.263 | 27.354 |
| 25 | 27.444 | 27.538 | 27.632 | 27.727 | 27.821 | 27.915 | 28.009 | 28.103 | 28.197 | 28.292 | 28.386 | 28.480 |
| 26 | 28.574 | 28.672 | 28.770 | 28.868 | 28.966 | 29.064 | 29.162 | 29.260 | 29.358 | 29.456 | 29.554 | 29.652 |
| 27 | 29.750 | 29.852 | 29.954 | 30.056 | 30.158 | 30.260 | 30.362 | 30.463 | 30.565 | 30.667 | 30.769 | 30.871 |
| 28 | 30.973 | 31.079 | 31.185 | 31.291 | 31.397 | 31.503 | 31.610 | 31.716 | 31.822 | 31.928 | 32.034 | 32.140 |
| 29 | 32.246 | 32.357 | 32.467 | 32.578 | 32.688 | 32.799 | 32.910 | 33.020 | 33.131 | 33.241 | 33.352 | 33.462 |
| 30 | 33.573 | 33.688 | 33.803 | 33.918 | 34.033 | 34.148 | 34.264 | 34.379 | 34.494 | 34.609 | 34.724 | 34.839 |
| 31 | 34.954 | 35.074 | 35.194 | 35.314 | 35.434 | 35.554 | 35.674 | 35.794 | 35.914 | 36.034 | 36.154 | 36.274 |
| 32 | 36.394 | 36.519 | 36.644 | 36.769 | 36.894 | 37.019 | 37.144 | 37.269 | 37.394 | 37.519 | 37.644 | 37.769 |
| 33 | 37.894 | 38.024 | 38.155 | 38.285 | 38.415 | 38.546 | 38.676 | 38.806 | 38.937 | 39.067 | 39.197 | 39.328 |
| 34 | 39.458 | 39.594 | 39.730 | 39.866 | 40.002 | 40.138 | 40.274 | 40.409 | 40.545 | 40.681 | 40.817 | 40.953 |
| 35 | 41.089 | 41.231 | 41.373 | 41.515 | 41.657 | 41.799 | 41.941 | 42.063 | 42.225 | 42.367 | 42.509 | 42.651 |
| 36 | 42.793 | 42.941 | 43.090 | 43.238 | 43.386 | 43.534 | 43.683 | 43.831 | 43.979 | 44.127 | 44.276 | 44.424 |
| 37 | 44.572 | 44.727 | 44.882 | 45.037 | 45.192 | 45.347 | 45.502 | 45.656 | 45.811 | 45.966 | 46.121 | 46.276 |
| 38 | 46.431 | 46.593 | 46.755 | 46.917 | 47.079 | 47.241 | 47.403 | 47.565 | 47.727 | 47.889 | 48.051 | 48.213 |
| 39 | 48.375 | 48.544 | 48.714 | 48.883 | 49.053 | 49.222 | 49.392 | 49.561 | 49.730 | 49.900 | 50.069 | 50.239 |
| 40 | 50.408 | 50.585 | 50.763 | 50.940 | 51.117 | 51.295 | 51.472 | 51.649 | 51.827 | 52.004 | 52.181 | 52.359 |
| 41 | 52.536 | 52.722 | 52.908 | 53.093 | 53.279 | 53.465 | 53.651 | 53.836 | 54.022 | 54.208 | 54.394 | 54.579 |
| 42 | 54.765 | 54.960 | 55.154 | 55.349 | 55.544 | 55.738 | 55.933 | 56.128 | 56.322 | 56.517 | 56.712 | 56.906 |
| 43 | 57.101 | 57.305 | 57.510 | 57.714 | 57.918 | 58.123 | 58.327 | 58.531 | 58.736 | 58.940 | 59.144 | 59.349 |
| 44 | 59.553 | 59.768 | 59.982 | 60.197 | 60.411 | 60.626 | 60.841 | 61.055 | 61.270 | 61.484 | 61.699 | 61.913 |
| 45 | 62.128 | 62.354 | 62.579 | 62.805 | 63.030 | 63.256 | 63.481 | 63.707 | 63.932 | 64.158 | 64.383 | 64.609 |
| 46 | 64.834 | 65.071 | 65.309 | 65.546 | 65.783 | 66.021 | 66.258 | 66.495 | 66.733 | 66.970 | 67.207 | 67.445 |
| 47 | 67.682 | 67.932 | 68.183 | 68.433 | 68.683 | 68.933 | 69.184 | 69.434 | 69.684 | 69.934 | 70.185 | 70.435 |
| 48 | 70.685 | 70.949 | 71.213 | 71.478 | 71.742 | 72.006 | 72.270 | 72.534 | 72.798 | 73.063 | 73.327 | 73.591 |
| 49 | 73.855 | 74.134 | 74.413 | 74.692 | 74.971 | 75.250 | 75.529 | 75.808 | 76.087 | 76.366 | 76.645 | 76.924 |
| 50 | 77.203 | 77.498 | 77.793 | 78.089 | 78.384 | 78.679 | 78.974 | 79.269 | 79.564 | 79.860 | 80.155 | 80.450 |
| 51 | 80.745 | 81.058 | 81.371 | 81.683 | 81.996 | 82.309 | 82.622 | 82.934 | 83.247 | 83.560 | 83.873 | 84.185 |
| 52 | 84.498 | 84.830 | 85.162 | 85.495 | 85.827 | 86.159 | 86.491 | 86.823 | 87.155 | 87.488 | 87.820 | 88.152 |
| 53 | 88.484 | 88.837 | 89.191 | 89.544 | 89.897 | 90.250 | 90.604 | 90.957 | 91.310 | 91.663 | 92.017 | 92.370 |
| 54 | 92.723 | 93.099 | 93.475 | 93.852 | 94.228 | 94.604 | 94.960 | 95.356 | 95.732 | 96.109 | 96.485 | 96.861 |
| 55 | 97.237 | 97.590 | 97.942 | 98.295 | 98.647 | 99.000 | 99.353 | 99.705 | 100.058 | 100.410 | 100.763 | 101.115 |
| 56 | 101.468 | 101.794 | 102.120 | 102.446 | 102.772 | 103.098 | 103.424 | 103.750 | 104.076 | 104.402 | 104.728 | 105.054 |
| 57 | 105.380 | 105.679 | 105.978 | 106.278 | 106.577 | 106.876 | 107.175 | 107.474 | 107.773 | 108.073 | 108.372 | 108.671 |
| 58 | 108.970 | 109.242 | 109.515 | 109.787 | 110.060 | 110.332 | 110.605 | 110.877 | 111.149 | 111.422 | 111.694 | 111.967 |
| 59 | 112.239 | 112.484 | 112.729 | 112.974 | 113.219 | 113.464 | 113.709 | 113.953 | 114.198 | 114.443 | 114.688 | 114.933 |
| 60 | 115.178 | 115.395 | 115.613 | 115.830 | 116.047 | 116.265 | 116.482 | 116.699 | 116.917 | 117.134 | 117.351 | 117.569 |
| 61 | 117.786 | 117.976 | 118.166 | 118.357 | 118.547 | 118.737 | 118.927 | 119.117 | 119.307 | 119.498 | 119.688 | 119.878 |
| 62 | 120.068 | 120.231 | 120.395 | 120.558 | 120.721 | 120.884 | 121.048 | 121.211 | 121.374 | 121.537 | 121.701 | 121.864 |
| 63 | 122.027 | 122.164 | 122.301 | 122.438 | 122.575 | 122.712 | 122.849 | 122.986 | 123.123 | 123.260 | 123.397 | 123.534 |
| 64 | 123.671 | 123.782 | 123.894 | 124.005 | 124.116 | 124.227 | 124.339 | 124.450 | 124.561 | 124.672 | 124.784 | 124.895 |
| 65 | 125.006 | | | | | | | | | | | |

MercerFL0004314

CONFIDENTIAL

MercerFL0004315

THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  III

APPLY TO:   **MONTHLY**   BENEFIT AFTER INCREASE FOR DEFERRED RETIREMENT (IF ANY) HAS BEEN APPLIED

| BASIS: UP1984 MORTALITY | | n1= | 7 |
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1= | 1.0400 | k1= | 1.0750 |
| k2= | 1.0400 | k2= | 1.0750 |
| k3= | 1.0400 | k3= | 1.0750 |

| BENEFIT START AGE YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 65 | 125.006 | 124.689 | 124.371 | 124.054 | 123.736 | 123.419 | 123.102 | 122.784 | 122.467 | 122.149 | 121.832 | 121.514 |
| 66 | 121.197 | 120.882 | 120.566 | 120.251 | 119.936 | 119.620 | 119.305 | 118.990 | 118.674 | 118.359 | 118.044 | 117.728 |
| 67 | 117.413 | 117.099 | 116.786 | 116.472 | 116.158 | 115.845 | 115.531 | 115.217 | 114.904 | 114.590 | 114.276 | 113.963 |
| 68 | 113.649 | 113.336 | 113.023 | 112.709 | 112.396 | 112.083 | 111.770 | 111.456 | 111.143 | 110.830 | 110.517 | 110.203 |
| 69 | 109.890 | 109.576 | 109.262 | 108.948 | 108.634 | 108.320 | 108.006 | 107.692 | 107.378 | 107.064 | 106.750 | 106.436 |
| 70 | 106.122 | 105.808 | 105.494 | 105.180 | 104.865 | 104.551 | 104.237 | 103.923 | 103.609 | 103.295 | 102.980 | 102.666 |
| 71 | 102.352 | 102.038 | 101.724 | 101.411 | 101.097 | 100.783 | 100.469 | 100.155 | 99.841 | 99.528 | 99.214 | 98.900 |
| 72 | 98.586 | 98.273 | 97.960 | 97.647 | 97.334 | 97.021 | 96.709 | 96.396 | 96.083 | 95.770 | 95.457 | 95.144 |
| 73 | 94.831 | 94.521 | 94.210 | 93.900 | 93.589 | 93.279 | 92.968 | 92.658 | 92.347 | 92.037 | 91.726 | 91.416 |
| 74 | 91.105 | 90.798 | 90.491 | 90.184 | 89.876 | 89.569 | 89.262 | 88.955 | 88.648 | 88.341 | 88.033 | 87.726 |
| 75 | 87.419 | 87.116 | 86.813 | 86.511 | 86.208 | 85.905 | 85.602 | 85.299 | 84.996 | 84.694 | 84.391 | 84.088 |
| 76 | 83.785 | 83.488 | 83.190 | 82.893 | 82.595 | 82.298 | 82.000 | 81.703 | 81.405 | 81.108 | 80.810 | 80.513 |
| 77 | 80.215 | 79.924 | 79.633 | 79.342 | 79.051 | 78.760 | 78.470 | 78.179 | 77.888 | 77.597 | 77.306 | 77.015 |
| 78 | 76.724 | 76.438 | 76.152 | 75.866 | 75.580 | 75.294 | 75.008 | 74.721 | 74.435 | 74.149 | 73.863 | 73.577 |
| 79 | 73.291 | 73.011 | 72.730 | 72.450 | 72.170 | 71.889 | 71.609 | 71.329 | 71.048 | 70.768 | 70.488 | 70.207 |
| 80 | 69.927 | | | | | | | | | | | |

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS IV**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE > 55)

| BASIS: UP1984 MORTALITY | | n1= | 7 |
|---|---|---|---|
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1= | 1.0400 | k1= | 1.0750 |
| k2= | 1.0400 | k2= | 1.0750 |
| k3= | 1.0400 | k3= | 1.0750 |

_(handwritten: valued @ 4.50%)_

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 31 | 226.540 | 226.387 | 226.234 | 226.081 | 225.928 | 225.775 | 225.622 | 225.469 | 225.316 | 225.163 | 225.010 | 224.857 |
| 32 | 224.704 | 224.545 | 224.385 | 224.226 | 224.066 | 223.907 | 223.748 | 223.589 | 223.429 | 223.269 | 223.110 | 222.950 |
| 33 | 222.791 | 222.625 | 222.459 | 222.293 | 222.127 | 221.961 | 221.795 | 221.628 | 221.462 | 221.296 | 221.130 | 220.964 |
| 34 | 220.798 | 220.626 | 220.454 | 220.282 | 220.109 | 219.937 | 219.765 | 219.593 | 219.421 | 219.249 | 219.076 | 218.904 |
| 35 | 218.732 | 218.554 | 218.376 | 218.197 | 218.019 | 217.841 | 217.663 | 217.484 | 217.306 | 217.128 | 216.950 | 216.771 |
| 36 | 216.593 | 216.409 | 216.224 | 216.040 | 215.855 | 215.671 | 215.487 | 215.302 | 215.118 | 214.933 | 214.749 | 214.564 |
| 37 | 214.380 | 214.189 | 213.999 | 213.808 | 213.617 | 213.427 | 213.236 | 213.045 | 212.855 | 212.664 | 212.473 | 212.283 |
| 38 | 212.092 | 211.895 | 211.698 | 211.501 | 211.304 | 211.107 | 210.911 | 210.714 | 210.517 | 210.320 | 210.123 | 209.926 |
| 39 | 209.729 | 209.526 | 209.322 | 209.119 | 208.916 | 208.712 | 208.509 | 208.306 | 208.102 | 207.899 | 207.696 | 207.492 |
| 40 | 207.289 | 207.079 | 206.869 | 206.660 | 206.450 | 206.240 | 206.030 | 205.820 | 205.610 | 205.401 | 205.191 | 204.981 |
| 41 | 204.771 | 204.555 | 204.339 | 204.123 | 203.906 | 203.690 | 203.474 | 203.258 | 203.042 | 202.826 | 202.609 | 202.393 |
| 42 | 202.177 | 201.954 | 201.732 | 201.509 | 201.287 | 201.064 | 200.842 | 200.619 | 200.396 | 200.174 | 199.951 | 199.729 |
| 43 | 199.506 | 199.277 | 199.049 | 198.820 | 198.591 | 198.362 | 198.134 | 197.905 | 197.676 | 197.447 | 197.219 | 196.990 |
| 44 | 196.761 | 196.526 | 196.291 | 196.056 | 195.821 | 195.586 | 195.351 | 195.115 | 194.880 | 194.645 | 194.410 | 194.175 |
| 45 | 193.940 | 193.699 | 193.458 | 193.216 | 192.975 | 192.734 | 192.493 | 192.251 | 192.010 | 191.769 | 191.528 | 191.286 |
| 46 | 191.045 | 190.798 | 190.551 | 190.304 | 190.057 | 189.810 | 189.563 | 189.315 | 189.068 | 188.821 | 188.574 | 188.327 |
| 47 | 188.080 | 187.827 | 187.575 | 187.322 | 187.069 | 186.816 | 186.564 | 186.311 | 186.058 | 185.805 | 185.553 | 185.300 |
| 48 | 185.047 | 184.789 | 184.531 | 184.273 | 184.015 | 183.757 | 183.499 | 183.241 | 182.983 | 182.725 | 182.467 | 182.209 |
| 49 | 181.951 | 181.687 | 181.424 | 181.160 | 180.896 | 180.632 | 180.369 | 180.105 | 179.841 | 179.577 | 179.314 | 179.050 |
| 50 | 178.786 | 178.517 | 178.248 | 177.979 | 177.709 | 177.440 | 177.171 | 176.902 | 176.633 | 176.364 | 176.094 | 175.825 |
| 51 | 175.556 | 175.282 | 175.008 | 174.733 | 174.459 | 174.185 | 173.911 | 173.636 | 173.362 | 173.088 | 172.814 | 172.539 |
| 52 | 172.265 | 171.986 | 171.708 | 171.429 | 171.150 | 170.871 | 170.593 | 170.314 | 170.035 | 169.756 | 169.478 | 169.199 |
| 53 | 168.920 | 168.637 | 168.353 | 168.070 | 167.786 | 167.503 | 167.220 | 166.936 | 166.653 | 166.369 | 166.086 | 165.802 |
| 54 | 165.519 | 165.231 | 164.943 | 164.655 | 164.366 | 164.078 | 163.790 | 163.502 | 163.214 | 162.926 | 162.637 | 162.349 |
| 55 | 162.061 | 161.768 | 161.475 | 161.182 | 160.889 | 160.596 | 160.303 | 160.009 | 159.716 | 159.423 | 159.130 | 158.837 |
| 56 | 158.544 | 158.246 | 157.948 | 157.651 | 157.353 | 157.055 | 156.757 | 156.459 | 156.161 | 155.864 | 155.566 | 155.268 |
| 57 | 154.970 | 154.668 | 154.366 | 154.064 | 153.762 | 153.460 | 153.159 | 152.857 | 152.555 | 152.253 | 151.951 | 151.649 |
| 58 | 151.347 | 151.042 | 150.736 | 150.431 | 150.126 | 149.820 | 149.515 | 149.210 | 148.904 | 148.599 | 148.294 | 147.988 |
| 59 | 147.683 | 147.374 | 147.065 | 146.755 | 146.446 | 146.137 | 145.828 | 145.518 | 145.209 | 144.900 | 144.591 | 144.281 |
| 60 | 143.972 | 143.660 | 143.347 | 143.035 | 142.722 | 142.410 | 142.097 | 141.785 | 141.472 | 141.160 | 140.847 | 140.535 |
| 61 | 140.222 | 139.907 | 139.592 | 139.277 | 138.962 | 138.647 | 138.332 | 138.016 | 137.701 | 137.386 | 137.071 | 136.756 |
| 62 | 136.441 | 136.124 | 135.807 | 135.490 | 135.173 | 134.856 | 134.540 | 134.223 | 133.906 | 133.589 | 133.272 | 132.955 |
| 63 | 132.638 | 132.320 | 132.002 | 131.685 | 131.367 | 131.049 | 130.731 | 130.413 | 130.095 | 129.778 | 129.460 | 129.142 |
| 64 | 128.824 | 128.506 | 128.188 | 127.870 | 127.551 | 127.233 | 126.915 | 126.597 | 126.279 | 125.961 | 125.642 | 125.324 |
| 65 | 125.006 | 124.689 | 124.371 | 124.054 | 123.736 | 123.419 | 123.102 | 122.784 | 122.467 | 122.149 | 121.832 | 121.514 |
| 66 | 121.197 | 120.882 | 120.566 | 120.251 | 119.936 | 119.620 | 119.305 | 118.990 | 118.674 | 118.359 | 118.044 | 117.728 |
| 67 | 117.413 | 117.099 | 116.786 | 116.472 | 116.158 | 115.845 | 115.531 | 115.217 | 114.904 | 114.590 | 114.276 | 113.963 |
| 68 | 113.649 | 113.336 | 113.023 | 112.709 | 112.396 | 112.083 | 111.770 | 111.456 | 111.143 | 110.830 | 110.517 | 110.203 |
| 69 | 109.890 | 109.576 | 109.262 | 108.948 | 108.634 | 108.320 | 108.006 | 107.692 | 107.378 | 107.064 | 106.750 | 106.436 |
| 70 | 106.122 | 105.808 | 105.494 | 105.180 | 104.865 | 104.551 | 104.237 | 103.923 | 103.609 | 103.295 | 102.980 | 102.666 |
| 71 | 102.352 | 102.038 | 101.724 | 101.411 | 101.097 | 100.783 | 100.469 | 100.155 | 99.841 | 99.528 | 99.214 | 98.900 |
| 72 | 98.586 | 98.273 | 97.960 | 97.647 | 97.334 | 97.021 | 96.709 | 96.396 | 96.083 | 95.770 | 95.457 | 95.144 |
| 73 | 94.831 | 94.521 | 94.210 | 93.900 | 93.589 | 93.279 | 92.968 | 92.658 | 92.347 | 92.037 | 91.726 | 91.416 |
| 74 | 91.105 | 90.798 | 90.491 | 90.184 | 89.876 | 89.569 | 89.262 | 88.955 | 88.648 | 88.341 | 88.033 | 87.726 |
| 75 | 87.419 | 87.116 | 86.813 | 86.511 | 86.208 | 85.905 | 85.602 | 85.299 | 84.996 | 84.694 | 84.391 | 84.088 |
| 76 | 83.785 | 83.488 | 83.190 | 82.893 | 82.595 | 82.298 | 82.000 | 81.703 | 81.405 | 81.108 | 80.810 | 80.513 |
| 77 | 80.215 | 79.924 | 79.633 | 79.342 | 79.051 | 78.760 | 78.470 | 78.179 | 77.888 | 77.597 | 77.306 | 77.015 |
| 78 | 76.724 | 76.438 | 76.152 | 75.866 | 75.580 | 75.294 | 75.008 | 74.721 | 74.435 | 74.149 | 73.863 | 73.577 |
| 79 | 73.291 | 73.011 | 72.730 | 72.450 | 72.170 | 71.889 | 71.609 | 71.329 | 71.048 | 70.768 | 70.488 | 70.207 |
| 80 | 69.927 | 69.653 | 69.380 | 69.106 | 68.833 | 68.559 | 68.286 | 68.012 | 67.738 | 67.465 | 67.191 | 66.918 |

MercerFL0004316

CONFIDENTIAL

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*

**75 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**

\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
| --- | --- | --- | --- |
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 41 | 13.199 | 13.246 | 13.292 | 13.339 | 13.386 | 13.432 | 13.479 | 13.526 | 13.572 | 13.619 | 13.666 | 13.712 |
| 42 | 13.759 | 13.808 | 13.857 | 13.906 | 13.955 | 14.004 | 14.053 | 14.101 | 14.150 | 14.199 | 14.248 | 14.297 |
| 43 | 14.346 | 14.397 | 14.449 | 14.500 | 14.551 | 14.603 | 14.654 | 14.705 | 14.757 | 14.808 | 14.859 | 14.911 |
| 44 | 14.962 | 15.016 | 15.070 | 15.124 | 15.178 | 15.232 | 15.286 | 15.339 | 15.393 | 15.447 | 15.501 | 15.555 |
| 45 | 15.609 | 15.666 | 15.722 | 15.779 | 15.836 | 15.892 | 15.949 | 16.006 | 16.062 | 16.119 | 16.176 | 16.232 |
| 46 | 16.289 | 16.349 | 16.408 | 16.468 | 16.528 | 16.587 | 16.647 | 16.707 | 16.766 | 16.826 | 16.886 | 16.945 |
| 47 | 17.005 | 17.068 | 17.131 | 17.194 | 17.256 | 17.319 | 17.382 | 17.445 | 17.508 | 17.571 | 17.633 | 17.696 |
| 48 | 17.759 | 17.825 | 17.892 | 17.958 | 18.025 | 18.091 | 18.158 | 18.224 | 18.290 | 18.357 | 18.423 | 18.490 |
| 49 | 18.556 | 18.626 | 18.696 | 18.766 | 18.836 | 18.906 | 18.977 | 19.047 | 19.117 | 19.187 | 19.257 | 19.327 |
| 50 | 19.397 | 19.471 | 19.545 | 19.620 | 19.694 | 19.768 | 19.842 | 19.916 | 19.990 | 20.065 | 20.139 | 20.213 |
| 51 | 20.287 | 20.366 | 20.444 | 20.523 | 20.601 | 20.680 | 20.759 | 20.837 | 20.916 | 20.994 | 21.073 | 21.151 |
| 52 | 21.230 | 21.313 | 21.397 | 21.480 | 21.564 | 21.647 | 21.731 | 21.814 | 21.897 | 21.981 | 22.064 | 22.148 |
| 53 | 22.231 | 22.320 | 22.409 | 22.497 | 22.586 | 22.675 | 22.764 | 22.852 | 22.941 | 23.030 | 23.119 | 23.207 |
| 54 | 23.296 | 23.391 | 23.485 | 23.580 | 23.674 | 23.769 | 23.863 | 23.958 | 24.052 | 24.147 | 24.241 | 24.336 |
| 55 | 24.430 | 24.531 | 24.632 | 24.732 | 24.833 | 24.934 | 25.035 | 25.135 | 25.236 | 25.337 | 25.438 | 25.538 |
| 56 | 25.639 | 25.747 | 25.854 | 25.962 | 26.069 | 26.177 | 26.285 | 26.392 | 26.500 | 26.607 | 26.715 | 26.822 |
| 57 | 26.930 | 27.045 | 27.161 | 27.276 | 27.391 | 27.507 | 27.622 | 27.737 | 27.853 | 27.968 | 28.083 | 28.199 |
| 58 | 28.314 | 28.438 | 28.562 | 28.686 | 28.809 | 28.933 | 29.057 | 29.181 | 29.305 | 29.429 | 29.552 | 29.676 |
| 59 | 29.800 | 29.933 | 30.067 | 30.200 | 30.333 | 30.466 | 30.600 | 30.733 | 30.866 | 30.999 | 31.133 | 31.266 |
| 60 | 31.399 | 31.543 | 31.687 | 31.830 | 31.974 | 32.118 | 32.262 | 32.405 | 32.549 | 32.693 | 32.837 | 32.980 |
| 61 | 33.124 | 33.280 | 33.435 | 33.591 | 33.746 | 33.902 | 34.058 | 34.213 | 34.369 | 34.524 | 34.680 | 34.835 |
| 62 | 34.991 | 35.160 | 35.329 | 35.499 | 35.668 | 35.837 | 36.006 | 36.175 | 36.344 | 36.514 | 36.683 | 36.852 |
| 63 | 37.021 | 37.205 | 37.390 | 37.574 | 37.759 | 37.943 | 38.128 | 38.312 | 38.496 | 38.681 | 38.865 | 39.050 |
| 64 | 39.234 | 39.436 | 39.638 | 39.840 | 40.042 | 40.244 | 40.447 | 40.649 | 40.851 | 41.053 | 41.255 | 41.457 |
| 65 | 41.659 | 41.881 | 42.103 | 42.326 | 42.548 | 42.770 | 42.992 | 43.214 | 43.436 | 43.659 | 43.881 | 44.103 |
| 66 | 44.325 | 44.571 | 44.816 | 45.062 | 45.308 | 45.553 | 45.799 | 46.045 | 46.290 | 46.536 | 46.782 | 47.027 |
| 67 | 47.273 | 47.545 | 47.818 | 48.090 | 48.362 | 48.634 | 48.907 | 49.179 | 49.451 | 49.723 | 49.996 | 50.268 |
| 68 | 50.540 | 50.842 | 51.145 | 51.447 | 51.749 | 52.051 | 52.354 | 52.656 | 52.958 | 53.260 | 53.563 | 53.865 |
| 69 | 54.167 | 54.503 | 54.839 | 55.175 | 55.511 | 55.847 | 56.184 | 56.520 | 56.856 | 57.192 | 57.528 | 57.864 |
| 70 | 58.200 | 53.350 | 48.500 | 43.650 | 38.800 | 33.950 | 29.100 | 24.250 | 19.400 | 14.550 | 9.700 | 4.850 |
| 71 | 62.706 | 63.128 | 63.550 | 63.971 | 64.393 | 64.815 | 65.237 | 65.658 | 66.080 | 66.502 | 66.924 | 67.345 |
| 72 | 67.767 | 68.243 | 68.719 | 69.196 | 69.672 | 70.148 | 70.624 | 71.100 | 71.576 | 72.053 | 72.529 | 73.005 |
| 73 | 73.481 | 74.023 | 74.564 | 75.106 | 75.647 | 76.189 | 76.731 | 77.272 | 77.814 | 78.355 | 78.897 | 79.438 |
| 74 | 79.980 | 80.600 | 81.220 | 81.840 | 82.460 | 83.080 | 83.700 | 84.319 | 84.939 | 85.559 | 86.179 | 86.799 |
| 75 | 87.419 | | | | | | | | | | | |

MercerFL0004317

CONFIDENTIAL

MercerFL0004318

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*
74 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1= | 7 |
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 41 | 15.035 | 15.088 | 15.141 | 15.195 | 15.248 | 15.301 | 15.354 | 15.407 | 15.460 | 15.514 | 15.567 | 15.620 |
| 42 | 15.673 | 15.729 | 15.785 | 15.840 | 15.896 | 15.952 | 16.008 | 16.063 | 16.119 | 16.175 | 16.231 | 16.286 |
| 43 | 16.342 | 16.401 | 16.459 | 16.518 | 16.576 | 16.635 | 16.693 | 16.752 | 16.810 | 16.869 | 16.927 | 16.986 |
| 44 | 17.044 | 17.105 | 17.167 | 17.228 | 17.289 | 17.351 | 17.412 | 17.473 | 17.535 | 17.596 | 17.657 | 17.719 |
| 45 | 17.780 | 17.845 | 17.909 | 17.974 | 18.038 | 18.103 | 18.168 | 18.232 | 18.297 | 18.361 | 18.426 | 18.490 |
| 46 | 18.555 | 18.623 | 18.691 | 18.759 | 18.827 | 18.895 | 18.963 | 19.030 | 19.098 | 19.166 | 19.234 | 19.302 |
| 47 | 19.370 | 19.442 | 19.513 | 19.585 | 19.656 | 19.728 | 19.800 | 19.871 | 19.943 | 20.014 | 20.086 | 20.157 |
| 48 | 20.229 | 20.305 | 20.380 | 20.456 | 20.532 | 20.607 | 20.683 | 20.759 | 20.834 | 20.910 | 20.986 | 21.061 |
| 49 | 21.137 | 21.217 | 21.297 | 21.377 | 21.456 | 21.536 | 21.616 | 21.696 | 21.776 | 21.856 | 21.935 | 22.015 |
| 50 | 22.095 | 22.179 | 22.264 | 22.348 | 22.433 | 22.517 | 22.602 | 22.686 | 22.770 | 22.855 | 22.939 | 23.024 |
| 51 | 23.108 | 23.198 | 23.287 | 23.377 | 23.466 | 23.556 | 23.646 | 23.735 | 23.825 | 23.914 | 24.004 | 24.093 |
| 52 | 24.183 | 24.278 | 24.373 | 24.468 | 24.563 | 24.658 | 24.753 | 24.848 | 24.943 | 25.038 | 25.133 | 25.228 |
| 53 | 25.323 | 25.424 | 25.525 | 25.627 | 25.728 | 25.829 | 25.930 | 26.031 | 26.132 | 26.234 | 26.335 | 26.436 |
| 54 | 26.537 | 26.645 | 26.752 | 26.860 | 26.967 | 27.075 | 27.183 | 27.290 | 27.398 | 27.505 | 27.613 | 27.720 |
| 55 | 27.828 | 27.943 | 28.058 | 28.172 | 28.287 | 28.402 | 28.517 | 28.631 | 28.746 | 28.861 | 28.976 | 29.090 |
| 56 | 29.205 | 29.328 | 29.450 | 29.573 | 29.695 | 29.818 | 29.941 | 30.063 | 30.186 | 30.308 | 30.431 | 30.553 |
| 57 | 30.676 | 30.807 | 30.939 | 31.070 | 31.201 | 31.333 | 31.464 | 31.595 | 31.727 | 31.858 | 31.989 | 32.121 |
| 58 | 32.252 | 32.393 | 32.534 | 32.675 | 32.816 | 32.957 | 33.099 | 33.240 | 33.381 | 33.522 | 33.663 | 33.804 |
| 59 | 33.945 | 34.097 | 34.249 | 34.400 | 34.552 | 34.704 | 34.856 | 35.007 | 35.159 | 35.311 | 35.463 | 35.614 |
| 60 | 35.766 | 35.930 | 36.094 | 36.257 | 36.421 | 36.585 | 36.749 | 36.912 | 37.076 | 37.240 | 37.404 | 37.567 |
| 61 | 37.731 | 37.908 | 38.086 | 38.263 | 38.440 | 38.617 | 38.795 | 38.972 | 39.149 | 39.326 | 39.504 | 39.681 |
| 62 | 39.858 | 40.051 | 40.243 | 40.436 | 40.629 | 40.821 | 41.014 | 41.207 | 41.399 | 41.592 | 41.785 | 41.977 |
| 63 | 42.170 | 42.380 | 42.590 | 42.801 | 43.011 | 43.221 | 43.431 | 43.641 | 43.851 | 44.062 | 44.272 | 44.482 |
| 64 | 44.692 | 44.922 | 45.152 | 45.382 | 45.612 | 45.842 | 46.073 | 46.303 | 46.533 | 46.763 | 46.993 | 47.223 |
| 65 | 47.453 | 47.706 | 47.959 | 48.213 | 48.466 | 48.719 | 48.972 | 49.225 | 49.478 | 49.732 | 49.985 | 50.238 |
| 66 | 50.491 | 50.771 | 51.051 | 51.330 | 51.610 | 51.890 | 52.170 | 52.449 | 52.729 | 53.009 | 53.289 | 53.568 |
| 67 | 53.848 | 54.158 | 54.468 | 54.779 | 55.089 | 55.399 | 55.709 | 56.019 | 56.329 | 56.640 | 56.950 | 57.260 |
| 68 | 57.570 | 57.914 | 58.259 | 58.603 | 58.947 | 59.291 | 59.636 | 59.980 | 60.324 | 60.668 | 61.013 | 61.357 |
| 69 | 61.701 | 62.084 | 62.467 | 62.850 | 63.232 | 63.615 | 63.998 | 64.381 | 64.764 | 65.147 | 65.529 | 65.912 |
| 70 | 66.295 | 60.770 | 55.246 | 49.721 | 44.197 | 38.672 | 33.148 | 27.623 | 22.098 | 16.574 | 11.049 | 5.525 |
| 71 | 71.429 | 71.909 | 72.390 | 72.870 | 73.351 | 73.831 | 74.312 | 74.792 | 75.272 | 75.753 | 76.233 | 76.714 |
| 72 | 77.194 | 77.736 | 78.279 | 78.821 | 79.363 | 79.906 | 80.448 | 80.990 | 81.533 | 82.075 | 82.617 | 83.160 |
| 73 | 83.702 | 84.319 | 84.936 | 85.553 | 86.170 | 86.787 | 87.404 | 88.020 | 88.637 | 89.254 | 89.871 | 90.488 |
| 74 | 91.105 | | | | | | | | | | | |

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*

**73 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**

\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 40 | 16.344 | 16.402 | 16.459 | 16.517 | 16.574 | 16.632 | 16.689 | 16.747 | 16.804 | 16.862 | 16.919 | 16.977 |
| 41 | 17.034 | 17.094 | 17.155 | 17.215 | 17.275 | 17.335 | 17.396 | 17.456 | 17.516 | 17.576 | 17.637 | 17.697 |
| 42 | 17.757 | 17.820 | 17.883 | 17.947 | 18.010 | 18.073 | 18.136 | 18.199 | 18.262 | 18.326 | 18.389 | 18.452 |
| 43 | 18.515 | 18.581 | 18.648 | 18.714 | 18.780 | 18.846 | 18.913 | 18.979 | 19.045 | 19.111 | 19.178 | 19.244 |
| 44 | 19.310 | 19.380 | 19.449 | 19.519 | 19.588 | 19.658 | 19.727 | 19.797 | 19.866 | 19.936 | 20.005 | 20.075 |
| 45 | 20.144 | 20.217 | 20.290 | 20.364 | 20.437 | 20.510 | 20.583 | 20.656 | 20.729 | 20.803 | 20.876 | 20.949 |
| 46 | 21.022 | 21.099 | 21.176 | 21.253 | 21.330 | 21.407 | 21.484 | 21.560 | 21.637 | 21.714 | 21.791 | 21.868 |
| 47 | 21.945 | 22.026 | 22.107 | 22.189 | 22.270 | 22.351 | 22.432 | 22.513 | 22.594 | 22.676 | 22.757 | 22.838 |
| 48 | 22.919 | 23.005 | 23.090 | 23.176 | 23.262 | 23.347 | 23.433 | 23.519 | 23.604 | 23.690 | 23.776 | 23.861 |
| 49 | 23.947 | 24.037 | 24.128 | 24.218 | 24.309 | 24.399 | 24.490 | 24.580 | 24.670 | 24.761 | 24.851 | 24.942 |
| 50 | 25.032 | 25.128 | 25.224 | 25.319 | 25.415 | 25.511 | 25.607 | 25.702 | 25.798 | 25.894 | 25.990 | 26.085 |
| 51 | 26.181 | 26.282 | 26.384 | 26.485 | 26.587 | 26.688 | 26.790 | 26.891 | 26.992 | 27.094 | 27.195 | 27.297 |
| 52 | 27.398 | 27.506 | 27.613 | 27.721 | 27.829 | 27.936 | 28.044 | 28.152 | 28.259 | 28.367 | 28.475 | 28.582 |
| 53 | 28.690 | 28.805 | 28.919 | 29.034 | 29.148 | 29.263 | 29.378 | 29.492 | 29.607 | 29.721 | 29.836 | 29.950 |
| 54 | 30.065 | 30.187 | 30.309 | 30.431 | 30.553 | 30.675 | 30.797 | 30.918 | 31.040 | 31.162 | 31.284 | 31.406 |
| 55 | 31.528 | 31.658 | 31.788 | 31.918 | 32.048 | 32.178 | 32.308 | 32.438 | 32.568 | 32.698 | 32.828 | 32.958 |
| 56 | 33.088 | 33.227 | 33.366 | 33.505 | 33.644 | 33.783 | 33.922 | 34.060 | 34.199 | 34.338 | 34.477 | 34.616 |
| 57 | 34.755 | 34.904 | 35.053 | 35.201 | 35.350 | 35.499 | 35.648 | 35.796 | 35.945 | 36.094 | 36.243 | 36.391 |
| 58 | 36.540 | 36.700 | 36.860 | 37.020 | 37.179 | 37.339 | 37.499 | 37.659 | 37.819 | 37.979 | 38.138 | 38.298 |
| 59 | 38.458 | 38.630 | 38.802 | 38.974 | 39.146 | 39.318 | 39.490 | 39.661 | 39.833 | 40.005 | 40.177 | 40.349 |
| 60 | 40.521 | 40.707 | 40.892 | 41.078 | 41.263 | 41.449 | 41.634 | 41.820 | 42.005 | 42.191 | 42.376 | 42.562 |
| 61 | 42.747 | 42.948 | 43.149 | 43.350 | 43.551 | 43.752 | 43.953 | 44.153 | 44.354 | 44.555 | 44.756 | 44.957 |
| 62 | 45.158 | 45.376 | 45.595 | 45.813 | 46.031 | 46.249 | 46.468 | 46.686 | 46.904 | 47.122 | 47.341 | 47.559 |
| 63 | 47.777 | 48.015 | 48.253 | 48.491 | 48.729 | 48.967 | 49.206 | 49.444 | 49.682 | 49.920 | 50.158 | 50.396 |
| 64 | 50.634 | 50.895 | 51.155 | 51.416 | 51.677 | 51.937 | 52.198 | 52.459 | 52.719 | 52.980 | 53.241 | 53.501 |
| 65 | 53.762 | 54.049 | 54.336 | 54.622 | 54.909 | 55.196 | 55.483 | 55.769 | 56.056 | 56.343 | 56.630 | 56.916 |
| 66 | 57.203 | 57.520 | 57.837 | 58.154 | 58.471 | 58.788 | 59.105 | 59.422 | 59.739 | 60.056 | 60.373 | 60.690 |
| 67 | 61.007 | 61.358 | 61.710 | 62.061 | 62.413 | 62.764 | 63.116 | 63.467 | 63.818 | 64.170 | 64.521 | 64.873 |
| 68 | 65.224 | 65.614 | 66.004 | 66.394 | 66.784 | 67.174 | 67.564 | 67.954 | 68.344 | 68.734 | 69.124 | 69.514 |
| 69 | 69.904 | 70.338 | 70.772 | 71.206 | 71.639 | 72.073 | 72.507 | 72.941 | 73.375 | 73.809 | 74.242 | 74.676 |
| 70 | 75.110 | 68.851 | 62.592 | 56.333 | 50.073 | 43.814 | 37.555 | 31.296 | 25.037 | 18.778 | 12.518 | 6.259 |
| 71 | 80.926 | 81.470 | 82.015 | 82.559 | 83.103 | 83.647 | 84.192 | 84.736 | 85.280 | 85.824 | 86.369 | 86.913 |
| 72 | 87.457 | 88.072 | 88.686 | 89.301 | 89.915 | 90.530 | 91.144 | 91.759 | 92.373 | 92.988 | 93.602 | 94.217 |
| 73 | 94.831 | | | | | | | | | | | |

MercerFL0004319

CONFIDENTIAL

MercerFL0004320

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

****

72 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

****

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| **GREATER FACTOR PRODUCED FROM** | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 39 | 17.681 | 17.743 | 17.805 | 17.867 | 17.929 | 17.991 | 18.053 | 18.114 | 18.176 | 18.238 | 18.300 | 18.362 |
| 40 | 18.424 | 18.489 | 18.554 | 18.619 | 18.683 | 18.748 | 18.813 | 18.878 | 18.943 | 19.008 | 19.072 | 19.137 |
| 41 | 19.202 | 19.270 | 19.338 | 19.406 | 19.474 | 19.542 | 19.610 | 19.677 | 19.745 | 19.813 | 19.881 | 19.949 |
| 42 | 20.017 | 20.088 | 20.159 | 20.231 | 20.302 | 20.373 | 20.444 | 20.515 | 20.586 | 20.658 | 20.729 | 20.800 |
| 43 | 20.871 | 20.946 | 21.020 | 21.095 | 21.170 | 21.244 | 21.319 | 21.394 | 21.468 | 21.543 | 21.618 | 21.692 |
| 44 | 21.767 | 21.845 | 21.924 | 22.002 | 22.081 | 22.159 | 22.238 | 22.316 | 22.394 | 22.473 | 22.551 | 22.630 |
| 45 | 22.708 | 22.790 | 22.873 | 22.955 | 23.038 | 23.120 | 23.203 | 23.285 | 23.367 | 23.450 | 23.532 | 23.615 |
| 46 | 23.697 | 23.784 | 23.871 | 23.957 | 24.044 | 24.131 | 24.218 | 24.304 | 24.391 | 24.478 | 24.565 | 24.651 |
| 47 | 24.738 | 24.830 | 24.921 | 25.013 | 25.104 | 25.196 | 25.287 | 25.379 | 25.470 | 25.562 | 25.653 | 25.745 |
| 48 | 25.836 | 25.933 | 26.029 | 26.126 | 26.222 | 26.319 | 26.415 | 26.512 | 26.608 | 26.705 | 26.801 | 26.898 |
| 49 | 26.994 | 27.096 | 27.198 | 27.300 | 27.402 | 27.504 | 27.606 | 27.708 | 27.810 | 27.912 | 28.014 | 28.116 |
| 50 | 28.218 | 28.326 | 28.434 | 28.542 | 28.649 | 28.757 | 28.865 | 28.973 | 29.081 | 29.189 | 29.296 | 29.404 |
| 51 | 29.512 | 29.626 | 29.741 | 29.855 | 29.969 | 30.084 | 30.198 | 30.312 | 30.427 | 30.541 | 30.655 | 30.770 |
| 52 | 30.884 | 31.005 | 31.127 | 31.248 | 31.370 | 31.491 | 31.613 | 31.734 | 31.855 | 31.977 | 32.098 | 32.220 |
| 53 | 32.341 | 32.470 | 32.599 | 32.729 | 32.858 | 32.987 | 33.116 | 33.245 | 33.374 | 33.504 | 33.633 | 33.762 |
| 54 | 33.891 | 34.028 | 34.166 | 34.303 | 34.441 | 34.578 | 34.716 | 34.853 | 34.990 | 35.128 | 35.265 | 35.403 |
| 55 | 35.540 | 35.687 | 35.833 | 35.980 | 36.126 | 36.273 | 36.420 | 36.566 | 36.713 | 36.859 | 37.006 | 37.152 |
| 56 | 37.299 | 37.456 | 37.612 | 37.769 | 37.925 | 38.082 | 38.239 | 38.395 | 38.552 | 38.708 | 38.865 | 39.021 |
| 57 | 39.178 | 39.346 | 39.513 | 39.681 | 39.849 | 40.016 | 40.184 | 40.352 | 40.519 | 40.687 | 40.855 | 41.022 |
| 58 | 41.190 | 41.370 | 41.550 | 41.731 | 41.911 | 42.091 | 42.271 | 42.451 | 42.631 | 42.812 | 42.992 | 43.172 |
| 59 | 43.352 | 43.546 | 43.740 | 43.934 | 44.127 | 44.321 | 44.515 | 44.709 | 44.903 | 45.097 | 45.290 | 45.484 |
| 60 | 45.678 | 45.887 | 46.096 | 46.305 | 46.514 | 46.723 | 46.933 | 47.142 | 47.351 | 47.560 | 47.769 | 47.978 |
| 61 | 48.187 | 48.413 | 48.640 | 48.866 | 49.093 | 49.319 | 49.546 | 49.772 | 49.998 | 50.225 | 50.451 | 50.678 |
| 62 | 50.904 | 51.150 | 51.396 | 51.642 | 51.888 | 52.134 | 52.381 | 52.627 | 52.873 | 53.119 | 53.365 | 53.611 |
| 63 | 53.857 | 54.125 | 54.394 | 54.662 | 54.930 | 55.199 | 55.467 | 55.735 | 56.004 | 56.272 | 56.540 | 56.809 |
| 64 | 57.077 | 57.371 | 57.665 | 57.959 | 58.253 | 58.547 | 58.841 | 59.134 | 59.428 | 59.722 | 60.016 | 60.310 |
| 65 | 60.604 | 60.927 | 61.251 | 61.574 | 61.897 | 62.220 | 62.544 | 62.867 | 63.190 | 63.513 | 63.837 | 64.160 |
| 66 | 64.483 | 64.840 | 65.198 | 65.555 | 65.912 | 66.270 | 66.627 | 66.984 | 67.342 | 67.699 | 68.056 | 68.414 |
| 67 | 68.771 | 69.167 | 69.563 | 69.959 | 70.355 | 70.751 | 71.148 | 71.544 | 71.940 | 72.336 | 72.732 | 73.128 |
| 68 | 73.524 | 73.964 | 74.403 | 74.843 | 75.283 | 75.722 | 76.162 | 76.602 | 77.041 | 77.481 | 77.921 | 78.360 |
| 69 | 78.800 | 79.289 | 79.778 | 80.267 | 80.756 | 81.245 | 81.734 | 82.223 | 82.712 | 83.201 | 83.690 | 84.179 |
| 70 | 84.668 | 77.612 | 70.557 | 63.501 | 56.445 | 49.390 | 42.334 | 35.278 | 28.223 | 21.167 | 14.111 | 7.056 |
| 71 | 91.224 | 91.838 | 92.451 | 93.065 | 93.678 | 94.292 | 94.905 | 95.519 | 96.132 | 96.746 | 97.359 | 97.973 |
| 72 | 98.586 | | | | | | | | | | | |

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

**\*\*\*\***

**71 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**

**\*\*\*\***

| BASIS: UP1984 MORTALITY | | n1= | 7 |
| --- | --- | --- | --- |
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1= | 1.0400 | k1= | 1.0750 |
| k2= | 1.0400 | k2= | 1.0750 |
| k3= | 1.0400 | k3= | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 38 | 19.041 | 19.107 | 19.174 | 19.240 | 19.307 | 19.373 | 19.440 | 19.506 | 19.572 | 19.639 | 19.705 | 19.772 |
| 39 | 19.838 | 19.908 | 19.977 | 20.047 | 20.116 | 20.186 | 20.255 | 20.325 | 20.394 | 20.464 | 20.533 | 20.603 |
| 40 | 20.672 | 20.745 | 20.818 | 20.890 | 20.963 | 21.036 | 21.109 | 21.181 | 21.254 | 21.327 | 21.400 | 21.472 |
| 41 | 21.545 | 21.621 | 21.697 | 21.774 | 21.850 | 21.926 | 22.002 | 22.078 | 22.154 | 22.231 | 22.307 | 22.383 |
| 42 | 22.459 | 22.539 | 22.619 | 22.699 | 22.778 | 22.858 | 22.938 | 23.018 | 23.098 | 23.178 | 23.257 | 23.337 |
| 43 | 23.417 | 23.501 | 23.585 | 23.668 | 23.752 | 23.836 | 23.920 | 24.003 | 24.087 | 24.171 | 24.255 | 24.338 |
| 44 | 24.422 | 24.510 | 24.598 | 24.686 | 24.774 | 24.862 | 24.950 | 25.038 | 25.126 | 25.214 | 25.302 | 25.390 |
| 45 | 25.478 | 25.571 | 25.663 | 25.756 | 25.848 | 25.941 | 26.033 | 26.126 | 26.218 | 26.311 | 26.403 | 26.496 |
| 46 | 26.588 | 26.685 | 26.783 | 26.880 | 26.977 | 27.075 | 27.172 | 27.269 | 27.367 | 27.464 | 27.561 | 27.659 |
| 47 | 27.756 | 27.859 | 27.961 | 28.064 | 28.166 | 28.269 | 28.372 | 28.474 | 28.577 | 28.679 | 28.782 | 28.884 |
| 48 | 28.987 | 29.095 | 29.204 | 29.312 | 29.420 | 29.529 | 29.637 | 29.745 | 29.854 | 29.962 | 30.070 | 30.179 |
| 49 | 30.287 | 30.401 | 30.516 | 30.630 | 30.745 | 30.859 | 30.974 | 31.088 | 31.202 | 31.317 | 31.431 | 31.546 |
| 50 | 31.660 | 31.781 | 31.902 | 32.023 | 32.144 | 32.265 | 32.387 | 32.508 | 32.629 | 32.750 | 32.871 | 32.992 |
| 51 | 33.113 | 33.241 | 33.370 | 33.498 | 33.626 | 33.754 | 33.883 | 34.011 | 34.139 | 34.267 | 34.396 | 34.524 |
| 52 | 34.652 | 34.788 | 34.925 | 35.061 | 35.197 | 35.333 | 35.470 | 35.606 | 35.742 | 35.878 | 36.015 | 36.151 |
| 53 | 36.287 | 36.432 | 36.577 | 36.722 | 36.866 | 37.011 | 37.156 | 37.301 | 37.446 | 37.591 | 37.735 | 37.880 |
| 54 | 38.025 | 38.179 | 38.334 | 38.488 | 38.642 | 38.796 | 38.951 | 39.105 | 39.259 | 39.413 | 39.568 | 39.722 |
| 55 | 39.876 | 40.040 | 40.205 | 40.369 | 40.534 | 40.698 | 40.863 | 41.027 | 41.191 | 41.356 | 41.520 | 41.685 |
| 56 | 41.849 | 42.025 | 42.200 | 42.376 | 42.552 | 42.727 | 42.903 | 43.079 | 43.254 | 43.430 | 43.606 | 43.781 |
| 57 | 43.957 | 44.145 | 44.333 | 44.522 | 44.710 | 44.898 | 45.086 | 45.274 | 45.462 | 45.651 | 45.839 | 46.027 |
| 58 | 46.215 | 46.417 | 46.619 | 46.822 | 47.024 | 47.226 | 47.428 | 47.630 | 47.832 | 48.035 | 48.237 | 48.439 |
| 59 | 48.641 | 48.858 | 49.076 | 49.293 | 49.511 | 49.728 | 49.946 | 50.163 | 50.380 | 50.598 | 50.815 | 51.033 |
| 60 | 51.250 | 51.485 | 51.719 | 51.954 | 52.189 | 52.423 | 52.658 | 52.893 | 53.127 | 53.362 | 53.597 | 53.831 |
| 61 | 54.066 | 54.320 | 54.574 | 54.828 | 55.082 | 55.336 | 55.590 | 55.844 | 56.098 | 56.352 | 56.606 | 56.860 |
| 62 | 57.114 | 57.390 | 57.666 | 57.942 | 58.218 | 58.494 | 58.771 | 59.047 | 59.323 | 59.599 | 59.875 | 60.151 |
| 63 | 60.427 | 60.728 | 61.029 | 61.330 | 61.631 | 61.932 | 62.234 | 62.535 | 62.836 | 63.137 | 63.438 | 63.739 |
| 64 | 64.040 | 64.370 | 64.700 | 65.029 | 65.359 | 65.689 | 66.019 | 66.348 | 66.678 | 67.008 | 67.338 | 67.667 |
| 65 | 67.997 | 68.360 | 68.722 | 69.085 | 69.448 | 69.810 | 70.173 | 70.536 | 70.898 | 71.261 | 71.624 | 71.986 |
| 66 | 72.349 | 72.750 | 73.151 | 73.552 | 73.953 | 74.354 | 74.755 | 75.155 | 75.556 | 75.957 | 76.358 | 76.759 |
| 67 | 77.160 | 77.604 | 78.049 | 78.493 | 78.938 | 79.382 | 79.827 | 80.271 | 80.715 | 81.160 | 81.604 | 82.049 |
| 68 | 82.493 | 82.986 | 83.480 | 83.973 | 84.466 | 84.960 | 85.453 | 85.946 | 86.440 | 86.933 | 87.426 | 87.920 |
| 69 | 88.413 | 88.962 | 89.510 | 90.059 | 90.607 | 91.156 | 91.705 | 92.253 | 92.802 | 93.350 | 93.899 | 94.447 |
| 70 | 94.996 | 87.080 | 79.163 | 71.247 | 63.331 | 55.414 | 47.498 | 39.582 | 31.665 | 23.749 | 15.833 | 7.916 |
| 71 | 102.352 | | | | | | | | | | | |

CONFIDENTIAL

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

****
70 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
****

| | | | | |
|---|---|---|---|---|
| BASIS: UP1984 MORTALITY | | n1 = | 7 | |
| | | n2 = | 8 | |
| GREATER FACTOR PRODUCED FROM | | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% | |
| k1 = | 1.0400 | k1 = | 1.0750 | |
| k2 = | 1.0400 | k2 = | 1.0750 | |
| k3 = | 1.0400 | k3 = | 1.0750 | |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 36 | 19.604 | 19.672 | 19.740 | 19.808 | 19.876 | 19.944 | 20.012 | 20.079 | 20.147 | 20.215 | 20.283 | 20.351 |
| 37 | 20.419 | 20.490 | 20.561 | 20.632 | 20.703 | 20.774 | 20.845 | 20.916 | 20.987 | 21.058 | 21.129 | 21.200 |
| 38 | 21.271 | 21.345 | 21.419 | 21.494 | 21.568 | 21.642 | 21.716 | 21.790 | 21.864 | 21.939 | 22.013 | 22.087 |
| 39 | 22.161 | 22.239 | 22.316 | 22.394 | 22.472 | 22.549 | 22.627 | 22.705 | 22.782 | 22.860 | 22.938 | 23.015 |
| 40 | 23.093 | 23.174 | 23.256 | 23.337 | 23.418 | 23.499 | 23.581 | 23.662 | 23.743 | 23.824 | 23.906 | 23.987 |
| 41 | 24.068 | 24.153 | 24.238 | 24.323 | 24.408 | 24.493 | 24.579 | 24.664 | 24.749 | 24.834 | 24.919 | 25.004 |
| 42 | 25.089 | 25.178 | 25.267 | 25.357 | 25.446 | 25.535 | 25.624 | 25.713 | 25.802 | 25.892 | 25.981 | 26.070 |
| 43 | 26.159 | 26.253 | 26.346 | 26.440 | 26.534 | 26.627 | 26.721 | 26.815 | 26.908 | 27.002 | 27.096 | 27.189 |
| 44 | 27.283 | 27.381 | 27.480 | 27.578 | 27.676 | 27.774 | 27.873 | 27.971 | 28.069 | 28.167 | 28.266 | 28.364 |
| 45 | 28.462 | 28.565 | 28.669 | 28.772 | 28.875 | 28.979 | 29.082 | 29.185 | 29.289 | 29.392 | 29.495 | 29.599 |
| 46 | 29.702 | 29.811 | 29.920 | 30.028 | 30.137 | 30.246 | 30.355 | 30.463 | 30.572 | 30.681 | 30.790 | 30.898 |
| 47 | 31.007 | 31.122 | 31.236 | 31.351 | 31.465 | 31.580 | 31.695 | 31.809 | 31.924 | 32.038 | 32.153 | 32.267 |
| 48 | 32.382 | 32.503 | 32.624 | 32.745 | 32.866 | 32.987 | 33.108 | 33.229 | 33.350 | 33.471 | 33.592 | 33.713 |
| 49 | 33.834 | 33.962 | 34.090 | 34.218 | 34.345 | 34.473 | 34.601 | 34.729 | 34.857 | 34.985 | 35.112 | 35.240 |
| 50 | 35.368 | 35.503 | 35.639 | 35.774 | 35.909 | 36.044 | 36.180 | 36.315 | 36.450 | 36.585 | 36.721 | 36.856 |
| 51 | 36.991 | 37.134 | 37.278 | 37.421 | 37.564 | 37.707 | 37.851 | 37.994 | 38.137 | 38.280 | 38.424 | 38.567 |
| 52 | 38.710 | 38.862 | 39.014 | 39.167 | 39.319 | 39.471 | 39.623 | 39.775 | 39.927 | 40.080 | 40.232 | 40.384 |
| 53 | 40.536 | 40.698 | 40.860 | 41.022 | 41.183 | 41.345 | 41.507 | 41.669 | 41.831 | 41.993 | 42.154 | 42.316 |
| 54 | 42.478 | 42.650 | 42.823 | 42.995 | 43.167 | 43.340 | 43.512 | 43.684 | 43.857 | 44.029 | 44.201 | 44.374 |
| 55 | 44.546 | 44.730 | 44.913 | 45.097 | 45.281 | 45.464 | 45.648 | 45.832 | 46.015 | 46.199 | 46.383 | 46.566 |
| 56 | 46.750 | 46.946 | 47.143 | 47.339 | 47.535 | 47.731 | 47.928 | 48.124 | 48.320 | 48.516 | 48.713 | 48.909 |
| 57 | 49.105 | 49.315 | 49.526 | 49.736 | 49.946 | 50.156 | 50.367 | 50.577 | 50.787 | 50.997 | 51.208 | 51.418 |
| 58 | 51.628 | 51.854 | 52.080 | 52.305 | 52.531 | 52.757 | 52.983 | 53.208 | 53.434 | 53.660 | 53.886 | 54.111 |
| 59 | 54.337 | 54.580 | 54.823 | 55.066 | 55.309 | 55.552 | 55.795 | 56.037 | 56.280 | 56.523 | 56.766 | 57.009 |
| 60 | 57.252 | 57.514 | 57.776 | 58.039 | 58.301 | 58.563 | 58.825 | 59.087 | 59.349 | 59.612 | 59.874 | 60.136 |
| 61 | 60.398 | 60.682 | 60.966 | 61.249 | 61.533 | 61.817 | 62.101 | 62.384 | 62.668 | 62.952 | 63.236 | 63.519 |
| 62 | 63.803 | 64.111 | 64.420 | 64.728 | 65.037 | 65.345 | 65.654 | 65.962 | 66.270 | 66.579 | 66.887 | 67.196 |
| 63 | 67.504 | 67.840 | 68.177 | 68.513 | 68.850 | 69.186 | 69.523 | 69.859 | 70.195 | 70.532 | 70.868 | 71.205 |
| 64 | 71.541 | 71.909 | 72.278 | 72.646 | 73.014 | 73.383 | 73.751 | 74.119 | 74.488 | 74.856 | 75.224 | 75.593 |
| 65 | 75.961 | 76.366 | 76.771 | 77.177 | 77.582 | 77.987 | 78.392 | 78.797 | 79.202 | 79.608 | 80.013 | 80.418 |
| 66 | 80.823 | 81.271 | 81.719 | 82.167 | 82.614 | 83.062 | 83.510 | 83.958 | 84.406 | 84.854 | 85.301 | 85.749 |
| 67 | 86.197 | 86.694 | 87.190 | 87.687 | 88.183 | 88.680 | 89.176 | 89.673 | 90.169 | 90.666 | 91.162 | 91.659 |
| 68 | 92.155 | 92.706 | 93.257 | 93.808 | 94.359 | 94.910 | 95.462 | 96.013 | 96.564 | 97.115 | 97.666 | 98.217 |
| 69 | 98.768 | 99.381 | 99.994 | 100.607 | 101.219 | 101.832 | 102.445 | 103.058 | 103.671 | 104.284 | 104.896 | 105.509 |
| 70 | 106.122 | | | | | | | | | | | |

MercerFL0004322

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

69 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

\*\*\*\*

| | | | | | | | | n1= | 7 |
|---|---|---|---|---|---|---|---|---|---|
| BASIS: UP1984 MORTALITY | | | | | | | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | | | | | | | |
| EITHER: INT= | 4.50% | | | | OR: INT= | 7.50% | | | |
| k1 = | 1.0400 | | | | k1 = | 1.0750 | | | |
| k2 = | 1.0400 | | | | k2 = | 1.0750 | | | |
| k3 = | 1.0400 | | | | k3 = | 1.0750 | | | |

| SPOUSE AGE AT CASHOUT YEARS | \multicolumn{12}{c}{N E A R E S T   M O N T H} |
|---|---|

| SPOUSE AGE AT CASHOUT YEARS | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 20.943 | 21.015 | 21.088 | 21.160 | 21.233 | 21.305 | 21.378 | 21.450 | 21.522 | 21.595 | 21.667 | 21.740 |
| 36 | 21.812 | 21.888 | 21.963 | 22.039 | 22.114 | 22.190 | 22.266 | 22.341 | 22.417 | 22.492 | 22.568 | 22.643 |
| 37 | 22.719 | 22.798 | 22.877 | 22.956 | 23.035 | 23.114 | 23.193 | 23.271 | 23.350 | 23.429 | 23.508 | 23.587 |
| 38 | 23.666 | 23.749 | 23.831 | 23.914 | 23.996 | 24.079 | 24.162 | 24.244 | 24.327 | 24.409 | 24.492 | 24.574 |
| 39 | 24.657 | 24.743 | 24.830 | 24.916 | 25.002 | 25.089 | 25.175 | 25.261 | 25.348 | 25.434 | 25.520 | 25.607 |
| 40 | 25.693 | 25.783 | 25.874 | 25.964 | 26.055 | 26.145 | 26.236 | 26.326 | 26.416 | 26.507 | 26.597 | 26.688 |
| 41 | 26.778 | 26.873 | 26.967 | 27.062 | 27.157 | 27.251 | 27.346 | 27.441 | 27.535 | 27.630 | 27.725 | 27.819 |
| 42 | 27.914 | 28.013 | 28.113 | 28.212 | 28.311 | 28.410 | 28.510 | 28.609 | 28.708 | 28.807 | 28.907 | 29.006 |
| 43 | 29.105 | 29.209 | 29.313 | 29.418 | 29.522 | 29.626 | 29.730 | 29.834 | 29.938 | 30.043 | 30.147 | 30.251 |
| 44 | 30.355 | 30.464 | 30.574 | 30.683 | 30.792 | 30.902 | 31.011 | 31.120 | 31.230 | 31.339 | 31.448 | 31.558 |
| 45 | 31.667 | 31.782 | 31.897 | 32.012 | 32.127 | 32.242 | 32.357 | 32.471 | 32.586 | 32.701 | 32.816 | 32.931 |
| 46 | 33.046 | 33.167 | 33.288 | 33.409 | 33.530 | 33.651 | 33.772 | 33.893 | 34.014 | 34.135 | 34.256 | 34.377 |
| 47 | 34.498 | 34.626 | 34.753 | 34.881 | 35.008 | 35.136 | 35.264 | 35.391 | 35.519 | 35.646 | 35.774 | 35.901 |
| 48 | 36.029 | 36.164 | 36.298 | 36.433 | 36.567 | 36.702 | 36.837 | 36.971 | 37.106 | 37.240 | 37.375 | 37.509 |
| 49 | 37.644 | 37.786 | 37.929 | 38.071 | 38.213 | 38.355 | 38.498 | 38.640 | 38.782 | 38.924 | 39.067 | 39.209 |
| 50 | 39.351 | 39.501 | 39.652 | 39.802 | 39.953 | 40.103 | 40.254 | 40.404 | 40.554 | 40.705 | 40.855 | 41.006 |
| 51 | 41.156 | 41.315 | 41.475 | 41.634 | 41.794 | 41.953 | 42.113 | 42.272 | 42.431 | 42.591 | 42.750 | 42.910 |
| 52 | 43.069 | 43.238 | 43.408 | 43.577 | 43.746 | 43.916 | 44.085 | 44.254 | 44.424 | 44.593 | 44.762 | 44.932 |
| 53 | 45.101 | 45.281 | 45.461 | 45.641 | 45.821 | 46.001 | 46.182 | 46.362 | 46.542 | 46.722 | 46.902 | 47.082 |
| 54 | 47.262 | 47.454 | 47.645 | 47.837 | 48.029 | 48.220 | 48.412 | 48.604 | 48.795 | 48.987 | 49.179 | 49.370 |
| 55 | 49.562 | 49.766 | 49.971 | 50.175 | 50.380 | 50.584 | 50.789 | 50.993 | 51.197 | 51.402 | 51.606 | 51.811 |
| 56 | 52.015 | 52.233 | 52.452 | 52.670 | 52.888 | 53.107 | 53.325 | 53.543 | 53.762 | 53.980 | 54.198 | 54.417 |
| 57 | 54.635 | 54.869 | 55.103 | 55.337 | 55.570 | 55.804 | 56.038 | 56.272 | 56.506 | 56.740 | 56.973 | 57.207 |
| 58 | 57.441 | 57.692 | 57.944 | 58.195 | 58.446 | 58.697 | 58.949 | 59.200 | 59.451 | 59.702 | 59.954 | 60.205 |
| 59 | 60.456 | 60.726 | 60.997 | 61.267 | 61.537 | 61.807 | 62.078 | 62.348 | 62.618 | 62.888 | 63.159 | 63.429 |
| 60 | 63.699 | 63.991 | 64.282 | 64.574 | 64.866 | 65.157 | 65.449 | 65.741 | 66.032 | 66.324 | 66.616 | 66.907 |
| 61 | 67.199 | 67.515 | 67.831 | 68.146 | 68.462 | 68.778 | 69.094 | 69.409 | 69.725 | 70.041 | 70.357 | 70.672 |
| 62 | 70.988 | 71.331 | 71.674 | 72.017 | 72.360 | 72.703 | 73.047 | 73.390 | 73.733 | 74.076 | 74.419 | 74.762 |
| 63 | 75.105 | 75.479 | 75.854 | 76.228 | 76.602 | 76.976 | 77.351 | 77.725 | 78.099 | 78.473 | 78.848 | 79.222 |
| 64 | 79.596 | 80.006 | 80.416 | 80.826 | 81.235 | 81.645 | 82.055 | 82.465 | 82.875 | 83.285 | 83.694 | 84.104 |
| 65 | 84.514 | 84.965 | 85.416 | 85.867 | 86.317 | 86.768 | 87.219 | 87.670 | 88.121 | 88.572 | 89.022 | 89.473 |
| 66 | 89.924 | 90.422 | 90.921 | 91.419 | 91.917 | 92.416 | 92.914 | 93.412 | 93.911 | 94.409 | 94.907 | 95.406 |
| 67 | 95.904 | 96.456 | 97.009 | 97.561 | 98.113 | 98.666 | 99.218 | 99.770 | 100.323 | 100.875 | 101.427 | 101.980 |
| 68 | 102.532 | 103.145 | 103.758 | 104.372 | 104.985 | 105.598 | 106.211 | 106.824 | 107.437 | 108.051 | 108.664 | 109.277 |
| 69 | 109.890 | | | | | | | | | | | |

MercerFL0004323

CONFIDENTIAL

MercerFL0004324

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

68 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 34 | 22.292 | 22.369 | 22.446 | 22.523 | 22.599 | 22.676 | 22.753 | 22.830 | 22.907 | 22.984 | 23.060 | 23.137 |
| 35 | 23.214 | 23.294 | 23.375 | 23.455 | 23.535 | 23.615 | 23.696 | 23.776 | 23.856 | 23.936 | 24.017 | 24.097 |
| 36 | 24.177 | 24.261 | 24.345 | 24.428 | 24.512 | 24.596 | 24.680 | 24.763 | 24.847 | 24.931 | 25.015 | 25.098 |
| 37 | 25.182 | 25.270 | 25.357 | 25.445 | 25.532 | 25.620 | 25.707 | 25.795 | 25.882 | 25.970 | 26.057 | 26.145 |
| 38 | 26.232 | 26.324 | 26.415 | 26.507 | 26.598 | 26.690 | 26.781 | 26.873 | 26.964 | 27.056 | 27.147 | 27.239 |
| 39 | 27.330 | 27.426 | 27.522 | 27.617 | 27.713 | 27.809 | 27.905 | 28.000 | 28.096 | 28.192 | 28.288 | 28.383 |
| 40 | 28.479 | 28.579 | 28.679 | 28.780 | 28.880 | 28.980 | 29.080 | 29.180 | 29.280 | 29.381 | 29.481 | 29.581 |
| 41 | 29.681 | 29.786 | 29.891 | 29.996 | 30.101 | 30.206 | 30.311 | 30.415 | 30.520 | 30.625 | 30.730 | 30.835 |
| 42 | 30.940 | 31.050 | 31.160 | 31.270 | 31.380 | 31.490 | 31.601 | 31.711 | 31.821 | 31.931 | 32.041 | 32.151 |
| 43 | 32.261 | 32.376 | 32.492 | 32.607 | 32.723 | 32.838 | 32.954 | 33.069 | 33.184 | 33.300 | 33.415 | 33.531 |
| 44 | 33.646 | 33.767 | 33.888 | 34.010 | 34.131 | 34.252 | 34.373 | 34.494 | 34.615 | 34.737 | 34.858 | 34.979 |
| 45 | 35.100 | 35.227 | 35.355 | 35.482 | 35.610 | 35.737 | 35.865 | 35.992 | 36.119 | 36.247 | 36.374 | 36.502 |
| 46 | 36.629 | 36.763 | 36.897 | 37.031 | 37.165 | 37.299 | 37.434 | 37.568 | 37.702 | 37.836 | 37.970 | 38.104 |
| 47 | 38.238 | 38.379 | 38.521 | 38.662 | 38.804 | 38.945 | 39.087 | 39.228 | 39.369 | 39.511 | 39.652 | 39.794 |
| 48 | 39.935 | 40.084 | 40.234 | 40.383 | 40.532 | 40.681 | 40.831 | 40.980 | 41.129 | 41.278 | 41.428 | 41.577 |
| 49 | 41.726 | 41.884 | 42.041 | 42.199 | 42.356 | 42.514 | 42.672 | 42.829 | 42.987 | 43.144 | 43.302 | 43.459 |
| 50 | 43.617 | 43.784 | 43.951 | 44.117 | 44.284 | 44.451 | 44.618 | 44.784 | 44.951 | 45.118 | 45.285 | 45.451 |
| 51 | 45.618 | 45.795 | 45.972 | 46.148 | 46.325 | 46.502 | 46.679 | 46.855 | 47.032 | 47.209 | 47.386 | 47.562 |
| 52 | 47.739 | 47.927 | 48.114 | 48.302 | 48.490 | 48.677 | 48.865 | 49.053 | 49.240 | 49.428 | 49.616 | 49.803 |
| 53 | 49.991 | 50.191 | 50.390 | 50.590 | 50.789 | 50.989 | 51.189 | 51.388 | 51.588 | 51.787 | 51.987 | 52.186 |
| 54 | 52.386 | 52.599 | 52.811 | 53.024 | 53.236 | 53.449 | 53.661 | 53.874 | 54.086 | 54.299 | 54.511 | 54.724 |
| 55 | 54.936 | 55.163 | 55.389 | 55.616 | 55.842 | 56.069 | 56.295 | 56.522 | 56.748 | 56.975 | 57.201 | 57.428 |
| 56 | 57.654 | 57.896 | 58.138 | 58.380 | 58.622 | 58.864 | 59.106 | 59.348 | 59.590 | 59.832 | 60.074 | 60.316 |
| 57 | 60.558 | 60.817 | 61.077 | 61.336 | 61.595 | 61.854 | 62.114 | 62.373 | 62.632 | 62.891 | 63.151 | 63.410 |
| 58 | 63.669 | 63.948 | 64.226 | 64.505 | 64.783 | 65.062 | 65.340 | 65.619 | 65.897 | 66.176 | 66.454 | 66.733 |
| 59 | 67.011 | 67.311 | 67.610 | 67.910 | 68.209 | 68.509 | 68.809 | 69.108 | 69.408 | 69.707 | 70.007 | 70.306 |
| 60 | 70.606 | 70.929 | 71.253 | 71.576 | 71.899 | 72.222 | 72.546 | 72.869 | 73.192 | 73.515 | 73.839 | 74.162 |
| 61 | 74.485 | 74.835 | 75.185 | 75.535 | 75.885 | 76.235 | 76.585 | 76.935 | 77.285 | 77.635 | 77.985 | 78.335 |
| 62 | 78.685 | 79.065 | 79.446 | 79.826 | 80.206 | 80.586 | 80.967 | 81.347 | 81.727 | 82.107 | 82.488 | 82.868 |
| 63 | 83.248 | 83.663 | 84.078 | 84.493 | 84.907 | 85.322 | 85.737 | 86.152 | 86.567 | 86.982 | 87.396 | 87.811 |
| 64 | 88.226 | 88.680 | 89.135 | 89.589 | 90.043 | 90.497 | 90.952 | 91.406 | 91.860 | 92.314 | 92.769 | 93.223 |
| 65 | 93.677 | 94.177 | 94.676 | 95.176 | 95.676 | 96.175 | 96.675 | 97.175 | 97.674 | 98.174 | 98.674 | 99.173 |
| 66 | 99.673 | 100.225 | 100.778 | 101.330 | 101.883 | 102.435 | 102.988 | 103.540 | 104.092 | 104.645 | 105.197 | 105.750 |
| 67 | 106.302 | 106.914 | 107.527 | 108.139 | 108.751 | 109.363 | 109.976 | 110.588 | 111.200 | 111.812 | 112.425 | 113.037 |
| 68 | 113.649 | | | | | | | | | | | |

CONFIDENTIAL

MercerFL0004325

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*

**67 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**

\*\*\*\*

| BASIS: UP1984 MORTALITY | n1= | 7 |
| --- | --- | --- |
| | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | |
| EITHER: INT= 4.50% | OR: INT= | 7.50% |
| k1 = 1.0400 | k1 = | 1.0750 |
| k2 = 1.0400 | k2 = | 1.0750 |
| k3 = 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 33 | 23.647 | 23.728 | 23.810 | 23.891 | 23.972 | 24.053 | 24.135 | 24.216 | 24.297 | 24.378 | 24.460 | 24.541 |
| 34 | 24.622 | 24.707 | 24.792 | 24.877 | 24.962 | 25.047 | 25.132 | 25.216 | 25.301 | 25.386 | 25.471 | 25.556 |
| 35 | 25.641 | 25.730 | 25.818 | 25.907 | 25.995 | 26.084 | 26.173 | 26.261 | 26.350 | 26.438 | 26.527 | 26.615 |
| 36 | 26.704 | 26.797 | 26.889 | 26.982 | 27.074 | 27.167 | 27.259 | 27.352 | 27.444 | 27.537 | 27.629 | 27.722 |
| 37 | 27.814 | 27.911 | 28.007 | 28.104 | 28.201 | 28.297 | 28.394 | 28.491 | 28.587 | 28.684 | 28.781 | 28.877 |
| 38 | 28.974 | 29.075 | 29.176 | 29.277 | 29.378 | 29.479 | 29.581 | 29.682 | 29.783 | 29.884 | 29.985 | 30.086 |
| 39 | 30.187 | 30.293 | 30.399 | 30.504 | 30.610 | 30.716 | 30.822 | 30.927 | 31.033 | 31.139 | 31.245 | 31.350 |
| 40 | 31.456 | 31.567 | 31.677 | 31.788 | 31.899 | 32.009 | 32.120 | 32.231 | 32.341 | 32.452 | 32.563 | 32.673 |
| 41 | 32.784 | 32.900 | 33.016 | 33.132 | 33.248 | 33.364 | 33.480 | 33.595 | 33.711 | 33.827 | 33.943 | 34.059 |
| 42 | 34.175 | 34.297 | 34.418 | 34.540 | 34.661 | 34.783 | 34.904 | 35.026 | 35.147 | 35.269 | 35.390 | 35.512 |
| 43 | 35.633 | 35.761 | 35.888 | 36.016 | 36.143 | 36.271 | 36.398 | 36.526 | 36.653 | 36.781 | 36.908 | 37.036 |
| 44 | 37.163 | 37.297 | 37.431 | 37.565 | 37.698 | 37.832 | 37.966 | 38.100 | 38.234 | 38.368 | 38.501 | 38.635 |
| 45 | 38.769 | 38.910 | 39.051 | 39.191 | 39.332 | 39.473 | 39.614 | 39.754 | 39.895 | 40.036 | 40.177 | 40.317 |
| 46 | 40.458 | 40.606 | 40.754 | 40.902 | 41.050 | 41.198 | 41.347 | 41.495 | 41.643 | 41.791 | 41.939 | 42.087 |
| 47 | 42.235 | 42.391 | 42.547 | 42.704 | 42.860 | 43.016 | 43.172 | 43.328 | 43.484 | 43.641 | 43.797 | 43.953 |
| 48 | 44.109 | 44.274 | 44.439 | 44.604 | 44.768 | 44.933 | 45.098 | 45.263 | 45.428 | 45.593 | 45.757 | 45.922 |
| 49 | 46.087 | 46.261 | 46.435 | 46.609 | 46.783 | 46.957 | 47.132 | 47.306 | 47.480 | 47.654 | 47.828 | 48.002 |
| 50 | 48.176 | 48.360 | 48.545 | 48.729 | 48.913 | 49.097 | 49.282 | 49.466 | 49.650 | 49.834 | 50.019 | 50.203 |
| 51 | 50.387 | 50.582 | 50.777 | 50.973 | 51.168 | 51.363 | 51.558 | 51.753 | 51.948 | 52.144 | 52.339 | 52.534 |
| 52 | 52.729 | 52.936 | 53.144 | 53.351 | 53.558 | 53.765 | 53.973 | 54.180 | 54.387 | 54.594 | 54.802 | 55.009 |
| 53 | 55.216 | 55.436 | 55.657 | 55.877 | 56.098 | 56.318 | 56.539 | 56.759 | 56.979 | 57.200 | 57.420 | 57.641 |
| 54 | 57.861 | 58.096 | 58.331 | 58.565 | 58.800 | 59.035 | 59.270 | 59.504 | 59.739 | 59.974 | 60.209 | 60.443 |
| 55 | 60.678 | 60.928 | 61.178 | 61.429 | 61.679 | 61.929 | 62.179 | 62.429 | 62.679 | 62.930 | 63.180 | 63.430 |
| 56 | 63.680 | 63.947 | 64.215 | 64.482 | 64.749 | 65.017 | 65.284 | 65.551 | 65.819 | 66.086 | 66.353 | 66.621 |
| 57 | 66.888 | 67.174 | 67.461 | 67.747 | 68.033 | 68.320 | 68.606 | 68.892 | 69.179 | 69.465 | 69.751 | 70.038 |
| 58 | 70.324 | 70.632 | 70.939 | 71.247 | 71.554 | 71.862 | 72.170 | 72.477 | 72.785 | 73.092 | 73.400 | 73.707 |
| 59 | 74.015 | 74.346 | 74.677 | 75.008 | 75.339 | 75.670 | 76.001 | 76.331 | 76.662 | 76.993 | 77.324 | 77.655 |
| 60 | 77.986 | 78.343 | 78.700 | 79.057 | 79.414 | 79.771 | 80.128 | 80.485 | 80.842 | 81.199 | 81.556 | 81.913 |
| 61 | 82.270 | 82.657 | 83.043 | 83.430 | 83.816 | 84.203 | 84.590 | 84.976 | 85.363 | 85.749 | 86.136 | 86.522 |
| 62 | 86.909 | 87.329 | 87.749 | 88.169 | 88.589 | 89.009 | 89.430 | 89.850 | 90.270 | 90.690 | 91.110 | 91.530 |
| 63 | 91.950 | 92.408 | 92.866 | 93.325 | 93.783 | 94.241 | 94.699 | 95.157 | 95.615 | 96.074 | 96.532 | 96.990 |
| 64 | 97.448 | 97.950 | 98.452 | 98.953 | 99.455 | 99.957 | 100.459 | 100.960 | 101.462 | 101.964 | 102.466 | 102.967 |
| 65 | 103.469 | 104.021 | 104.573 | 105.125 | 105.677 | 106.229 | 106.781 | 107.332 | 107.884 | 108.436 | 108.988 | 109.540 |
| 66 | 110.092 | 110.702 | 111.312 | 111.922 | 112.532 | 113.142 | 113.753 | 114.363 | 114.973 | 115.583 | 116.193 | 116.803 |
| 67 | 117.413 | | | | | | | | | | | |

CONFIDENTIAL

MercerFL0004326

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*
66 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 32 | 25.002 | 25.088 | 25.174 | 25.260 | 25.345 | 25.431 | 25.517 | 25.603 | 25.689 | 25.775 | 25.860 | 25.946 |
| 33 | 26.032 | 26.122 | 26.211 | 26.301 | 26.390 | 26.480 | 26.569 | 26.659 | 26.748 | 26.838 | 26.927 | 27.017 |
| 34 | 27.106 | 27.199 | 27.293 | 27.386 | 27.480 | 27.573 | 27.667 | 27.760 | 27.853 | 27.947 | 28.040 | 28.134 |
| 35 | 28.227 | 28.325 | 28.422 | 28.520 | 28.617 | 28.715 | 28.812 | 28.910 | 29.007 | 29.105 | 29.202 | 29.300 |
| 36 | 29.397 | 29.499 | 29.601 | 29.703 | 29.805 | 29.907 | 30.009 | 30.110 | 30.212 | 30.314 | 30.416 | 30.518 |
| 37 | 30.620 | 30.726 | 30.833 | 30.939 | 31.046 | 31.152 | 31.259 | 31.365 | 31.471 | 31.578 | 31.684 | 31.791 |
| 38 | 31.897 | 32.008 | 32.120 | 32.231 | 32.342 | 32.453 | 32.565 | 32.676 | 32.787 | 32.898 | 33.010 | 33.121 |
| 39 | 33.232 | 33.348 | 33.465 | 33.581 | 33.698 | 33.814 | 33.931 | 34.047 | 34.163 | 34.280 | 34.396 | 34.513 |
| 40 | 34.629 | 34.751 | 34.873 | 34.995 | 35.116 | 35.238 | 35.360 | 35.482 | 35.604 | 35.726 | 35.847 | 35.969 |
| 41 | 36.091 | 36.219 | 36.346 | 36.474 | 36.601 | 36.729 | 36.857 | 36.984 | 37.112 | 37.239 | 37.367 | 37.494 |
| 42 | 37.622 | 37.756 | 37.890 | 38.023 | 38.157 | 38.291 | 38.425 | 38.558 | 38.692 | 38.826 | 38.960 | 39.093 |
| 43 | 39.227 | 39.367 | 39.508 | 39.648 | 39.788 | 39.929 | 40.069 | 40.209 | 40.350 | 40.490 | 40.630 | 40.771 |
| 44 | 40.911 | 41.058 | 41.206 | 41.353 | 41.501 | 41.648 | 41.796 | 41.943 | 42.090 | 42.238 | 42.385 | 42.533 |
| 45 | 42.680 | 42.835 | 42.990 | 43.145 | 43.300 | 43.455 | 43.610 | 43.764 | 43.919 | 44.074 | 44.229 | 44.384 |
| 46 | 44.539 | 44.702 | 44.865 | 45.028 | 45.191 | 45.354 | 45.518 | 45.681 | 45.844 | 46.007 | 46.170 | 46.333 |
| 47 | 46.496 | 46.668 | 46.840 | 47.012 | 47.184 | 47.356 | 47.528 | 47.699 | 47.871 | 48.043 | 48.215 | 48.387 |
| 48 | 48.559 | 48.740 | 48.922 | 49.103 | 49.285 | 49.466 | 49.648 | 49.829 | 50.010 | 50.192 | 50.373 | 50.555 |
| 49 | 50.736 | 50.928 | 51.119 | 51.311 | 51.503 | 51.694 | 51.886 | 52.078 | 52.269 | 52.461 | 52.653 | 52.844 |
| 50 | 53.036 | 53.239 | 53.442 | 53.644 | 53.847 | 54.050 | 54.253 | 54.455 | 54.658 | 54.861 | 55.064 | 55.266 |
| 51 | 55.469 | 55.684 | 55.899 | 56.114 | 56.329 | 56.544 | 56.759 | 56.973 | 57.188 | 57.403 | 57.618 | 57.833 |
| 52 | 58.048 | 58.276 | 58.504 | 58.733 | 58.961 | 59.189 | 59.417 | 59.645 | 59.873 | 60.102 | 60.330 | 60.558 |
| 53 | 60.786 | 61.029 | 61.271 | 61.514 | 61.757 | 61.999 | 62.242 | 62.485 | 62.727 | 62.970 | 63.213 | 63.455 |
| 54 | 63.698 | 63.956 | 64.215 | 64.473 | 64.732 | 64.990 | 65.249 | 65.507 | 65.765 | 66.024 | 66.282 | 66.541 |
| 55 | 66.799 | 67.074 | 67.350 | 67.625 | 67.901 | 68.176 | 68.452 | 68.727 | 69.002 | 69.278 | 69.553 | 69.829 |
| 56 | 70.104 | 70.398 | 70.693 | 70.987 | 71.281 | 71.576 | 71.870 | 72.164 | 72.459 | 72.753 | 73.047 | 73.342 |
| 57 | 73.636 | 73.951 | 74.266 | 74.582 | 74.897 | 75.212 | 75.527 | 75.842 | 76.157 | 76.473 | 76.788 | 77.103 |
| 58 | 77.418 | 77.757 | 78.095 | 78.434 | 78.773 | 79.111 | 79.450 | 79.789 | 80.127 | 80.466 | 80.805 | 81.143 |
| 59 | 81.482 | 81.846 | 82.211 | 82.575 | 82.939 | 83.303 | 83.668 | 84.032 | 84.396 | 84.760 | 85.125 | 85.489 |
| 60 | 85.853 | 86.246 | 86.639 | 87.032 | 87.425 | 87.818 | 88.212 | 88.605 | 88.998 | 89.391 | 89.784 | 90.177 |
| 61 | 90.570 | 90.996 | 91.421 | 91.847 | 92.272 | 92.698 | 93.123 | 93.549 | 93.974 | 94.400 | 94.825 | 95.251 |
| 62 | 95.676 | 96.138 | 96.601 | 97.063 | 97.526 | 97.988 | 98.451 | 98.913 | 99.375 | 99.838 | 100.300 | 100.763 |
| 63 | 101.225 | 101.730 | 102.234 | 102.739 | 103.243 | 103.748 | 104.252 | 104.757 | 105.261 | 105.766 | 106.270 | 106.775 |
| 64 | 107.279 | 107.831 | 108.384 | 108.936 | 109.488 | 110.041 | 110.593 | 111.145 | 111.698 | 112.250 | 112.802 | 113.355 |
| 65 | 113.907 | 114.515 | 115.122 | 115.730 | 116.337 | 116.945 | 117.552 | 118.160 | 118.767 | 119.375 | 119.982 | 120.590 |
| 66 | 121.197 | | | | | | | | | | | |

CONFIDENTIAL

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*
**65 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
| --- | --- | --- | --- |
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 31 | 26.352 | 26.443 | 26.533 | 26.624 | 26.714 | 26.805 | 26.895 | 26.986 | 27.076 | 27.167 | 27.257 | 27.348 |
| 32 | 27.438 | 27.532 | 27.627 | 27.721 | 27.815 | 27.909 | 28.004 | 28.098 | 28.192 | 28.286 | 28.381 | 28.475 |
| 33 | 28.569 | 28.667 | 28.766 | 28.864 | 28.962 | 29.060 | 29.159 | 29.257 | 29.355 | 29.453 | 29.552 | 29.650 |
| 34 | 29.748 | 29.851 | 29.953 | 30.056 | 30.158 | 30.261 | 30.363 | 30.466 | 30.568 | 30.671 | 30.773 | 30.876 |
| 35 | 30.978 | 31.085 | 31.192 | 31.299 | 31.406 | 31.513 | 31.620 | 31.727 | 31.834 | 31.941 | 32.048 | 32.155 |
| 36 | 32.262 | 32.374 | 32.486 | 32.597 | 32.709 | 32.821 | 32.933 | 33.044 | 33.156 | 33.268 | 33.380 | 33.491 |
| 37 | 33.603 | 33.720 | 33.837 | 33.954 | 34.070 | 34.187 | 34.304 | 34.421 | 34.538 | 34.655 | 34.771 | 34.888 |
| 38 | 35.005 | 35.127 | 35.249 | 35.371 | 35.493 | 35.615 | 35.738 | 35.860 | 35.982 | 36.104 | 36.226 | 36.348 |
| 39 | 36.470 | 36.598 | 36.726 | 36.853 | 36.981 | 37.109 | 37.237 | 37.364 | 37.492 | 37.620 | 37.748 | 37.875 |
| 40 | 38.003 | 38.137 | 38.271 | 38.404 | 38.538 | 38.672 | 38.806 | 38.939 | 39.073 | 39.207 | 39.341 | 39.474 |
| 41 | 39.608 | 39.748 | 39.888 | 40.028 | 40.168 | 40.308 | 40.448 | 40.588 | 40.728 | 40.868 | 41.008 | 41.148 |
| 42 | 41.288 | 41.435 | 41.582 | 41.729 | 41.875 | 42.022 | 42.169 | 42.316 | 42.463 | 42.610 | 42.756 | 42.903 |
| 43 | 43.050 | 43.204 | 43.358 | 43.512 | 43.666 | 43.820 | 43.974 | 44.128 | 44.282 | 44.436 | 44.590 | 44.744 |
| 44 | 44.898 | 45.060 | 45.222 | 45.383 | 45.545 | 45.707 | 45.869 | 46.030 | 46.192 | 46.354 | 46.516 | 46.677 |
| 45 | 46.839 | 47.009 | 47.179 | 47.349 | 47.519 | 47.689 | 47.859 | 48.029 | 48.199 | 48.369 | 48.539 | 48.709 |
| 46 | 48.879 | 49.058 | 49.237 | 49.416 | 49.595 | 49.774 | 49.953 | 50.132 | 50.311 | 50.490 | 50.669 | 50.848 |
| 47 | 51.027 | 51.216 | 51.404 | 51.593 | 51.781 | 51.970 | 52.159 | 52.347 | 52.536 | 52.724 | 52.913 | 53.101 |
| 48 | 53.290 | 53.489 | 53.688 | 53.888 | 54.087 | 54.286 | 54.485 | 54.684 | 54.883 | 55.083 | 55.282 | 55.481 |
| 49 | 55.680 | 55.890 | 56.101 | 56.311 | 56.521 | 56.732 | 56.942 | 57.152 | 57.363 | 57.573 | 57.783 | 57.994 |
| 50 | 58.204 | 58.427 | 58.649 | 58.872 | 59.094 | 59.317 | 59.539 | 59.762 | 59.984 | 60.207 | 60.429 | 60.652 |
| 51 | 60.874 | 61.110 | 61.346 | 61.582 | 61.817 | 62.053 | 62.289 | 62.525 | 62.761 | 62.997 | 63.232 | 63.468 |
| 52 | 63.704 | 63.954 | 64.205 | 64.455 | 64.706 | 64.956 | 65.207 | 65.457 | 65.707 | 65.958 | 66.208 | 66.459 |
| 53 | 66.709 | 66.975 | 67.242 | 67.508 | 67.774 | 68.041 | 68.307 | 68.573 | 68.840 | 69.106 | 69.372 | 69.639 |
| 54 | 69.905 | 70.189 | 70.472 | 70.756 | 71.039 | 71.323 | 71.607 | 71.890 | 72.174 | 72.457 | 72.741 | 73.024 |
| 55 | 73.308 | 73.610 | 73.913 | 74.215 | 74.517 | 74.819 | 75.122 | 75.424 | 75.726 | 76.028 | 76.331 | 76.633 |
| 56 | 76.935 | 77.258 | 77.581 | 77.904 | 78.227 | 78.550 | 78.873 | 79.196 | 79.519 | 79.842 | 80.165 | 80.488 |
| 57 | 80.811 | 81.157 | 81.503 | 81.849 | 82.195 | 82.541 | 82.887 | 83.232 | 83.578 | 83.924 | 84.270 | 84.616 |
| 58 | 84.962 | 85.334 | 85.705 | 86.077 | 86.448 | 86.820 | 87.192 | 87.563 | 87.935 | 88.306 | 88.678 | 89.049 |
| 59 | 89.421 | 89.821 | 90.221 | 90.621 | 91.020 | 91.420 | 91.820 | 92.220 | 92.620 | 93.020 | 93.419 | 93.819 |
| 60 | 94.219 | 94.650 | 95.082 | 95.513 | 95.944 | 96.376 | 96.807 | 97.238 | 97.670 | 98.101 | 98.532 | 98.964 |
| 61 | 99.395 | 99.862 | 100.329 | 100.796 | 101.263 | 101.730 | 102.197 | 102.664 | 103.131 | 103.598 | 104.065 | 104.532 |
| 62 | 104.999 | 105.507 | 106.014 | 106.522 | 107.029 | 107.537 | 108.044 | 108.552 | 109.059 | 109.567 | 110.074 | 110.582 |
| 63 | 111.089 | 111.643 | 112.196 | 112.750 | 113.303 | 113.857 | 114.411 | 114.964 | 115.518 | 116.071 | 116.625 | 117.178 |
| 64 | 117.732 | 118.338 | 118.944 | 119.551 | 120.157 | 120.763 | 121.369 | 121.975 | 122.581 | 123.188 | 123.794 | 124.400 |
| 65 | 125.006 | | | | | | | | | | | |

MercerFL0004327

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

64 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

\*\*\*\*

| BASIS: UP1984 MORTALITY | n1= | 7 |
| | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | |
| EITHER: INT= 4.50% | OR: INT= | 7.50% |
| k1= 1.0400 | k1= | 1.0750 |
| k2= 1.0400 | k2= | 1.0750 |
| k3= 1.0400 | k3= | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 28.835 | 28.934 | 29.033 | 29.132 | 29.231 | 29.330 | 29.429 | 29.528 | 29.627 | 29.726 | 29.825 | 29.924 |
| 32 | 30.023 | 30.126 | 30.229 | 30.332 | 30.435 | 30.538 | 30.642 | 30.745 | 30.848 | 30.951 | 31.054 | 31.157 |
| 33 | 31.260 | 31.368 | 31.475 | 31.583 | 31.690 | 31.798 | 31.905 | 32.013 | 32.120 | 32.228 | 32.335 | 32.443 |
| 34 | 32.550 | 32.662 | 32.774 | 32.887 | 32.999 | 33.111 | 33.223 | 33.335 | 33.447 | 33.560 | 33.672 | 33.784 |
| 35 | 33.896 | 34.013 | 34.130 | 34.247 | 34.364 | 34.481 | 34.599 | 34.716 | 34.833 | 34.950 | 35.067 | 35.184 |
| 36 | 35.301 | 35.423 | 35.546 | 35.668 | 35.790 | 35.913 | 36.035 | 36.157 | 36.280 | 36.402 | 36.524 | 36.647 |
| 37 | 36.769 | 36.897 | 37.025 | 37.153 | 37.280 | 37.408 | 37.536 | 37.664 | 37.792 | 37.920 | 38.047 | 38.175 |
| 38 | 38.303 | 38.437 | 38.570 | 38.704 | 38.837 | 38.971 | 39.105 | 39.238 | 39.372 | 39.505 | 39.639 | 39.772 |
| 39 | 39.906 | 40.046 | 40.186 | 40.326 | 40.465 | 40.605 | 40.745 | 40.885 | 41.025 | 41.165 | 41.304 | 41.444 |
| 40 | 41.584 | 41.730 | 41.877 | 42.023 | 42.169 | 42.315 | 42.462 | 42.608 | 42.754 | 42.900 | 43.047 | 43.193 |
| 41 | 43.339 | 43.492 | 43.646 | 43.799 | 43.952 | 44.105 | 44.259 | 44.412 | 44.565 | 44.718 | 44.872 | 45.025 |
| 42 | 45.178 | 45.339 | 45.499 | 45.660 | 45.820 | 45.981 | 46.142 | 46.302 | 46.463 | 46.623 | 46.784 | 46.944 |
| 43 | 47.105 | 47.274 | 47.442 | 47.611 | 47.779 | 47.948 | 48.117 | 48.285 | 48.454 | 48.622 | 48.791 | 48.959 |
| 44 | 49.128 | 49.305 | 49.482 | 49.659 | 49.836 | 50.013 | 50.190 | 50.367 | 50.544 | 50.721 | 50.898 | 51.075 |
| 45 | 51.252 | 51.438 | 51.624 | 51.810 | 51.996 | 52.182 | 52.368 | 52.554 | 52.740 | 52.926 | 53.112 | 53.298 |
| 46 | 53.484 | 53.680 | 53.876 | 54.072 | 54.267 | 54.463 | 54.659 | 54.855 | 55.051 | 55.247 | 55.442 | 55.638 |
| 47 | 55.834 | 56.040 | 56.247 | 56.453 | 56.660 | 56.866 | 57.073 | 57.279 | 57.485 | 57.692 | 57.898 | 58.105 |
| 48 | 58.311 | 58.529 | 58.747 | 58.965 | 59.183 | 59.401 | 59.619 | 59.836 | 60.054 | 60.272 | 60.490 | 60.708 |
| 49 | 60.926 | 61.156 | 61.386 | 61.617 | 61.847 | 62.077 | 62.307 | 62.537 | 62.767 | 62.998 | 63.228 | 63.458 |
| 50 | 63.688 | 63.932 | 64.175 | 64.419 | 64.662 | 64.906 | 65.149 | 65.393 | 65.636 | 65.880 | 66.123 | 66.367 |
| 51 | 66.610 | 66.868 | 67.126 | 67.384 | 67.642 | 67.900 | 68.158 | 68.416 | 68.674 | 68.932 | 69.190 | 69.448 |
| 52 | 69.706 | 69.980 | 70.254 | 70.528 | 70.802 | 71.076 | 71.350 | 71.624 | 71.898 | 72.172 | 72.446 | 72.720 |
| 53 | 72.994 | 73.285 | 73.577 | 73.868 | 74.160 | 74.451 | 74.743 | 75.034 | 75.325 | 75.617 | 75.908 | 76.200 |
| 54 | 76.491 | 76.801 | 77.112 | 77.422 | 77.732 | 78.043 | 78.353 | 78.663 | 78.974 | 79.284 | 79.594 | 79.905 |
| 55 | 80.215 | 80.546 | 80.877 | 81.207 | 81.538 | 81.869 | 82.200 | 82.530 | 82.861 | 83.192 | 83.523 | 83.853 |
| 56 | 84.184 | 84.537 | 84.891 | 85.244 | 85.597 | 85.951 | 86.304 | 86.657 | 87.011 | 87.364 | 87.717 | 88.071 |
| 57 | 88.424 | 88.803 | 89.181 | 89.560 | 89.938 | 90.317 | 90.696 | 91.074 | 91.453 | 91.831 | 92.210 | 92.588 |
| 58 | 92.967 | 93.374 | 93.780 | 94.187 | 94.593 | 95.000 | 95.407 | 95.813 | 96.220 | 96.626 | 97.033 | 97.439 |
| 59 | 97.846 | 98.283 | 98.721 | 99.158 | 99.596 | 100.033 | 100.471 | 100.908 | 101.345 | 101.783 | 102.220 | 102.658 |
| 60 | 103.095 | 103.567 | 104.039 | 104.511 | 104.983 | 105.455 | 105.927 | 106.399 | 106.871 | 107.343 | 107.815 | 108.287 |
| 61 | 108.759 | 109.270 | 109.781 | 110.292 | 110.803 | 111.314 | 111.825 | 112.336 | 112.847 | 113.358 | 113.869 | 114.380 |
| 62 | 114.891 | 115.446 | 116.002 | 116.557 | 117.112 | 117.668 | 118.223 | 118.778 | 119.334 | 119.889 | 120.444 | 121.000 |
| 63 | 121.555 | 122.161 | 122.767 | 123.372 | 123.978 | 124.584 | 125.190 | 125.795 | 126.401 | 127.007 | 127.613 | 128.218 |
| 64 | 128.824 | | | | | | | | | | | |

MercerFL0004328

CONFIDENTIAL

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

****
**63 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**
****

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
| --- | --- | --- | --- |
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 30 | 30.221 | 30.325 | 30.428 | 30.532 | 30.635 | 30.739 | 30.843 | 30.946 | 31.050 | 31.153 | 31.257 | 31.360 |
| 31 | 31.464 | 31.572 | 31.680 | 31.788 | 31.896 | 32.004 | 32.112 | 32.220 | 32.328 | 32.436 | 32.544 | 32.652 |
| 32 | 32.760 | 32.873 | 32.985 | 33.098 | 33.210 | 33.323 | 33.436 | 33.548 | 33.661 | 33.773 | 33.886 | 33.998 |
| 33 | 34.111 | 34.228 | 34.346 | 34.463 | 34.580 | 34.697 | 34.815 | 34.932 | 35.049 | 35.166 | 35.284 | 35.401 |
| 34 | 35.518 | 35.640 | 35.763 | 35.885 | 36.008 | 36.130 | 36.253 | 36.375 | 36.497 | 36.620 | 36.742 | 36.865 |
| 35 | 36.987 | 37.115 | 37.243 | 37.370 | 37.498 | 37.626 | 37.754 | 37.881 | 38.009 | 38.137 | 38.265 | 38.392 |
| 36 | 38.520 | 38.654 | 38.787 | 38.921 | 39.054 | 39.188 | 39.321 | 39.455 | 39.588 | 39.722 | 39.855 | 39.989 |
| 37 | 40.122 | 40.261 | 40.401 | 40.540 | 40.680 | 40.819 | 40.959 | 41.098 | 41.237 | 41.377 | 41.516 | 41.656 |
| 38 | 41.795 | 41.941 | 42.087 | 42.233 | 42.378 | 42.524 | 42.670 | 42.816 | 42.962 | 43.108 | 43.253 | 43.399 |
| 39 | 43.545 | 43.698 | 43.850 | 44.003 | 44.155 | 44.308 | 44.460 | 44.613 | 44.765 | 44.918 | 45.070 | 45.223 |
| 40 | 45.375 | 45.535 | 45.694 | 45.854 | 46.014 | 46.173 | 46.333 | 46.493 | 46.652 | 46.812 | 46.972 | 47.131 |
| 41 | 47.291 | 47.458 | 47.625 | 47.793 | 47.960 | 48.127 | 48.294 | 48.461 | 48.628 | 48.796 | 48.963 | 49.130 |
| 42 | 49.297 | 49.472 | 49.648 | 49.823 | 49.998 | 50.173 | 50.349 | 50.524 | 50.699 | 50.874 | 51.050 | 51.225 |
| 43 | 51.400 | 51.584 | 51.768 | 51.952 | 52.136 | 52.320 | 52.504 | 52.687 | 52.871 | 53.055 | 53.239 | 53.423 |
| 44 | 53.607 | 53.800 | 53.993 | 54.187 | 54.380 | 54.573 | 54.766 | 54.959 | 55.152 | 55.346 | 55.539 | 55.732 |
| 45 | 55.925 | 56.128 | 56.331 | 56.534 | 56.737 | 56.940 | 57.143 | 57.346 | 57.549 | 57.752 | 57.955 | 58.158 |
| 46 | 58.361 | 58.575 | 58.788 | 59.002 | 59.216 | 59.429 | 59.643 | 59.857 | 60.070 | 60.284 | 60.498 | 60.711 |
| 47 | 60.925 | 61.150 | 61.376 | 61.601 | 61.826 | 62.051 | 62.277 | 62.502 | 62.727 | 62.952 | 63.178 | 63.403 |
| 48 | 63.628 | 63.866 | 64.104 | 64.341 | 64.579 | 64.817 | 65.055 | 65.292 | 65.530 | 65.768 | 66.006 | 66.243 |
| 49 | 66.481 | 66.732 | 66.983 | 67.235 | 67.486 | 67.737 | 67.988 | 68.239 | 68.490 | 68.742 | 68.993 | 69.244 |
| 50 | 69.495 | 69.761 | 70.026 | 70.292 | 70.558 | 70.823 | 71.089 | 71.355 | 71.620 | 71.886 | 72.152 | 72.417 |
| 51 | 72.683 | 72.965 | 73.246 | 73.528 | 73.809 | 74.091 | 74.373 | 74.654 | 74.936 | 75.217 | 75.499 | 75.780 |
| 52 | 76.062 | 76.361 | 76.660 | 76.959 | 77.258 | 77.557 | 77.856 | 78.155 | 78.454 | 78.753 | 79.052 | 79.351 |
| 53 | 79.650 | 79.968 | 80.286 | 80.604 | 80.922 | 81.240 | 81.558 | 81.875 | 82.193 | 82.511 | 82.829 | 83.147 |
| 54 | 83.465 | 83.804 | 84.142 | 84.481 | 84.820 | 85.158 | 85.497 | 85.836 | 86.174 | 86.513 | 86.852 | 87.190 |
| 55 | 87.529 | 87.890 | 88.251 | 88.612 | 88.972 | 89.333 | 89.694 | 90.055 | 90.416 | 90.777 | 91.137 | 91.498 |
| 56 | 91.859 | 92.245 | 92.630 | 93.016 | 93.402 | 93.787 | 94.173 | 94.559 | 94.944 | 95.330 | 95.716 | 96.101 |
| 57 | 96.487 | 96.900 | 97.313 | 97.726 | 98.139 | 98.552 | 98.965 | 99.378 | 99.791 | 100.204 | 100.617 | 101.030 |
| 58 | 101.443 | 101.887 | 102.330 | 102.774 | 103.218 | 103.661 | 104.105 | 104.549 | 104.992 | 105.436 | 105.880 | 106.323 |
| 59 | 106.767 | 107.244 | 107.722 | 108.199 | 108.676 | 109.154 | 109.631 | 110.108 | 110.586 | 111.063 | 111.540 | 112.018 |
| 60 | 112.495 | 113.010 | 113.525 | 114.040 | 114.555 | 115.070 | 115.586 | 116.101 | 116.616 | 117.131 | 117.646 | 118.161 |
| 61 | 118.676 | 119.234 | 119.791 | 120.349 | 120.906 | 121.464 | 122.022 | 122.579 | 123.137 | 123.694 | 124.252 | 124.809 |
| 62 | 125.367 | 125.973 | 126.579 | 127.185 | 127.791 | 128.397 | 129.003 | 129.608 | 130.214 | 130.820 | 131.426 | 132.032 |
| 63 | 132.638 | | | | | | | | | | | |

CONFIDENTIAL

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*
**62 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 29 | 31.591 | 31.699 | 31.808 | 31.916 | 32.024 | 32.132 | 32.241 | 32.349 | 32.457 | 32.565 | 32.674 | 32.782 |
| 30 | 32.890 | 33.003 | 33.116 | 33.229 | 33.341 | 33.454 | 33.567 | 33.680 | 33.793 | 33.906 | 34.018 | 34.131 |
| 31 | 34.244 | 34.362 | 34.479 | 34.597 | 34.714 | 34.832 | 34.949 | 35.067 | 35.184 | 35.302 | 35.419 | 35.537 |
| 32 | 35.654 | 35.777 | 35.899 | 36.022 | 36.144 | 36.267 | 36.389 | 36.512 | 36.634 | 36.757 | 36.879 | 37.002 |
| 33 | 37.124 | 37.252 | 37.379 | 37.507 | 37.634 | 37.762 | 37.890 | 38.017 | 38.145 | 38.272 | 38.400 | 38.527 |
| 34 | 38.655 | 38.788 | 38.922 | 39.055 | 39.188 | 39.321 | 39.455 | 39.588 | 39.721 | 39.854 | 39.988 | 40.121 |
| 35 | 40.254 | 40.393 | 40.532 | 40.671 | 40.810 | 40.949 | 41.089 | 41.228 | 41.367 | 41.506 | 41.645 | 41.784 |
| 36 | 41.923 | 42.068 | 42.214 | 42.359 | 42.504 | 42.649 | 42.795 | 42.940 | 43.085 | 43.230 | 43.376 | 43.521 |
| 37 | 43.666 | 43.818 | 43.970 | 44.121 | 44.273 | 44.425 | 44.577 | 44.728 | 44.880 | 45.032 | 45.184 | 45.335 |
| 38 | 45.487 | 45.646 | 45.804 | 45.963 | 46.122 | 46.280 | 46.439 | 46.598 | 46.756 | 46.915 | 47.074 | 47.232 |
| 39 | 47.391 | 47.557 | 47.723 | 47.889 | 48.055 | 48.221 | 48.387 | 48.553 | 48.719 | 48.885 | 49.051 | 49.217 |
| 40 | 49.383 | 49.557 | 49.731 | 49.904 | 50.078 | 50.252 | 50.426 | 50.599 | 50.773 | 50.947 | 51.121 | 51.294 |
| 41 | 51.468 | 51.650 | 51.832 | 52.014 | 52.196 | 52.378 | 52.560 | 52.742 | 52.924 | 53.106 | 53.288 | 53.470 |
| 42 | 53.652 | 53.843 | 54.034 | 54.224 | 54.415 | 54.606 | 54.797 | 54.987 | 55.178 | 55.369 | 55.560 | 55.750 |
| 43 | 55.941 | 56.141 | 56.341 | 56.542 | 56.742 | 56.942 | 57.142 | 57.342 | 57.542 | 57.743 | 57.943 | 58.143 |
| 44 | 58.343 | 58.553 | 58.763 | 58.974 | 59.184 | 59.394 | 59.604 | 59.814 | 60.024 | 60.235 | 60.445 | 60.655 |
| 45 | 60.865 | 61.086 | 61.307 | 61.528 | 61.749 | 61.970 | 62.191 | 62.411 | 62.632 | 62.853 | 63.074 | 63.295 |
| 46 | 63.516 | 63.749 | 63.981 | 64.214 | 64.446 | 64.679 | 64.911 | 65.144 | 65.376 | 65.609 | 65.841 | 66.074 |
| 47 | 66.306 | 66.551 | 66.796 | 67.042 | 67.287 | 67.532 | 67.777 | 68.022 | 68.267 | 68.513 | 68.758 | 69.003 |
| 48 | 69.248 | 69.507 | 69.766 | 70.024 | 70.283 | 70.542 | 70.801 | 71.059 | 71.318 | 71.577 | 71.836 | 72.094 |
| 49 | 72.353 | 72.626 | 72.900 | 73.173 | 73.446 | 73.720 | 73.993 | 74.266 | 74.540 | 74.813 | 75.086 | 75.360 |
| 50 | 75.633 | 75.922 | 76.211 | 76.501 | 76.790 | 77.079 | 77.368 | 77.657 | 77.946 | 78.236 | 78.525 | 78.814 |
| 51 | 79.103 | 79.409 | 79.716 | 80.022 | 80.329 | 80.635 | 80.942 | 81.248 | 81.554 | 81.861 | 82.167 | 82.474 |
| 52 | 82.780 | 83.105 | 83.431 | 83.756 | 84.082 | 84.407 | 84.733 | 85.058 | 85.383 | 85.709 | 86.034 | 86.360 |
| 53 | 86.685 | 87.031 | 87.377 | 87.723 | 88.069 | 88.415 | 88.762 | 89.108 | 89.454 | 89.800 | 90.146 | 90.492 |
| 54 | 90.838 | 91.207 | 91.575 | 91.944 | 92.312 | 92.681 | 93.049 | 93.418 | 93.786 | 94.155 | 94.523 | 94.892 |
| 55 | 95.260 | 95.653 | 96.046 | 96.439 | 96.831 | 97.224 | 97.617 | 98.010 | 98.403 | 98.796 | 99.188 | 99.581 |
| 56 | 99.974 | 100.394 | 100.813 | 101.233 | 101.652 | 102.072 | 102.492 | 102.911 | 103.331 | 103.750 | 104.170 | 104.589 |
| 57 | 105.009 | 105.459 | 105.908 | 106.358 | 106.807 | 107.257 | 107.707 | 108.156 | 108.606 | 109.055 | 109.505 | 109.954 |
| 58 | 110.404 | 110.887 | 111.370 | 111.853 | 112.335 | 112.818 | 113.301 | 113.784 | 114.267 | 114.750 | 115.232 | 115.715 |
| 59 | 116.198 | 116.718 | 117.237 | 117.757 | 118.276 | 118.796 | 119.315 | 119.835 | 120.354 | 120.874 | 121.393 | 121.913 |
| 60 | 122.432 | 122.993 | 123.553 | 124.114 | 124.674 | 125.235 | 125.795 | 126.356 | 126.916 | 127.476 | 128.037 | 128.598 |
| 61 | 129.158 | 129.765 | 130.372 | 130.979 | 131.586 | 132.193 | 132.800 | 133.406 | 134.013 | 134.620 | 135.227 | 135.834 |
| 62 | 136.441 | | | | | | | | | | | |

MercerFL0004330

CONFIDENTIAL

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*
**61 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| **GREATER FACTOR PRODUCED FROM** | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 28 | 32.943 | 33.056 | 33.169 | 33.282 | 33.394 | 33.507 | 33.620 | 33.733 | 33.846 | 33.959 | 34.071 | 34.184 |
| 29 | 34.297 | 34.415 | 34.532 | 34.650 | 34.767 | 34.885 | 35.002 | 35.120 | 35.237 | 35.355 | 35.472 | 35.590 |
| 30 | 35.707 | 35.830 | 35.952 | 36.075 | 36.197 | 36.320 | 36.442 | 36.565 | 36.687 | 36.810 | 36.932 | 37.055 |
| 31 | 37.177 | 37.305 | 37.432 | 37.560 | 37.687 | 37.815 | 37.943 | 38.070 | 38.198 | 38.325 | 38.453 | 38.580 |
| 32 | 38.708 | 38.841 | 38.974 | 39.107 | 39.240 | 39.373 | 39.506 | 39.639 | 39.772 | 39.905 | 40.038 | 40.171 |
| 33 | 40.304 | 40.443 | 40.581 | 40.720 | 40.858 | 40.997 | 41.136 | 41.274 | 41.413 | 41.551 | 41.690 | 41.828 |
| 34 | 41.967 | 42.112 | 42.256 | 42.401 | 42.545 | 42.690 | 42.835 | 42.979 | 43.124 | 43.268 | 43.413 | 43.557 |
| 35 | 43.702 | 43.853 | 44.004 | 44.155 | 44.306 | 44.457 | 44.608 | 44.759 | 44.910 | 45.061 | 45.212 | 45.363 |
| 36 | 45.514 | 45.672 | 45.829 | 45.987 | 46.145 | 46.302 | 46.460 | 46.618 | 46.775 | 46.933 | 47.091 | 47.248 |
| 37 | 47.406 | 47.571 | 47.736 | 47.900 | 48.065 | 48.230 | 48.395 | 48.559 | 48.724 | 48.889 | 49.054 | 49.218 |
| 38 | 49.383 | 49.555 | 49.728 | 49.900 | 50.072 | 50.245 | 50.417 | 50.589 | 50.762 | 50.934 | 51.106 | 51.279 |
| 39 | 51.451 | 51.631 | 51.811 | 51.992 | 52.172 | 52.352 | 52.532 | 52.712 | 52.892 | 53.073 | 53.253 | 53.433 |
| 40 | 53.613 | 53.802 | 53.990 | 54.179 | 54.368 | 54.556 | 54.745 | 54.934 | 55.122 | 55.311 | 55.500 | 55.688 |
| 41 | 55.877 | 56.075 | 56.272 | 56.470 | 56.667 | 56.865 | 57.062 | 57.260 | 57.457 | 57.655 | 57.852 | 58.050 |
| 42 | 58.247 | 58.454 | 58.661 | 58.868 | 59.075 | 59.282 | 59.490 | 59.697 | 59.904 | 60.111 | 60.318 | 60.525 |
| 43 | 60.732 | 60.949 | 61.167 | 61.384 | 61.601 | 61.819 | 62.036 | 62.253 | 62.471 | 62.688 | 62.905 | 63.123 |
| 44 | 63.340 | 63.568 | 63.796 | 64.025 | 64.253 | 64.481 | 64.709 | 64.937 | 65.165 | 65.394 | 65.622 | 65.850 |
| 45 | 66.078 | 66.318 | 66.558 | 66.798 | 67.038 | 67.278 | 67.518 | 67.757 | 67.997 | 68.237 | 68.477 | 68.717 |
| 46 | 68.957 | 69.209 | 69.462 | 69.714 | 69.967 | 70.219 | 70.472 | 70.724 | 70.976 | 71.229 | 71.481 | 71.734 |
| 47 | 71.986 | 72.252 | 72.518 | 72.785 | 73.051 | 73.317 | 73.583 | 73.849 | 74.115 | 74.382 | 74.648 | 74.914 |
| 48 | 75.180 | 75.461 | 75.742 | 76.023 | 76.304 | 76.585 | 76.866 | 77.146 | 77.427 | 77.708 | 77.989 | 78.270 |
| 49 | 78.551 | 78.848 | 79.145 | 79.441 | 79.738 | 80.035 | 80.332 | 80.628 | 80.925 | 81.222 | 81.519 | 81.815 |
| 50 | 82.112 | 82.426 | 82.740 | 83.054 | 83.368 | 83.682 | 83.996 | 84.309 | 84.623 | 84.937 | 85.251 | 85.565 |
| 51 | 85.879 | 86.212 | 86.544 | 86.877 | 87.210 | 87.542 | 87.875 | 88.208 | 88.540 | 88.873 | 89.206 | 89.538 |
| 52 | 89.871 | 90.224 | 90.578 | 90.931 | 91.284 | 91.638 | 91.991 | 92.344 | 92.698 | 93.051 | 93.404 | 93.758 |
| 53 | 94.111 | 94.487 | 94.862 | 95.238 | 95.614 | 95.989 | 96.365 | 96.741 | 97.116 | 97.492 | 97.868 | 98.243 |
| 54 | 98.619 | 99.019 | 99.419 | 99.819 | 100.219 | 100.619 | 101.020 | 101.420 | 101.820 | 102.220 | 102.620 | 103.020 |
| 55 | 103.420 | 103.846 | 104.273 | 104.699 | 105.126 | 105.552 | 105.979 | 106.405 | 106.831 | 107.258 | 107.684 | 108.111 |
| 56 | 108.537 | 108.993 | 109.448 | 109.904 | 110.359 | 110.815 | 111.271 | 111.726 | 112.182 | 112.637 | 113.093 | 113.548 |
| 57 | 114.004 | 114.492 | 114.980 | 115.468 | 115.956 | 116.444 | 116.933 | 117.421 | 117.909 | 118.397 | 118.885 | 119.373 |
| 58 | 119.861 | 120.385 | 120.910 | 121.434 | 121.958 | 122.482 | 123.007 | 123.531 | 124.055 | 124.579 | 125.104 | 125.628 |
| 59 | 126.152 | 126.716 | 127.280 | 127.844 | 128.408 | 128.972 | 129.536 | 130.099 | 130.663 | 131.227 | 131.791 | 132.355 |
| 60 | 132.919 | 133.528 | 134.136 | 134.745 | 135.353 | 135.962 | 136.571 | 137.179 | 137.788 | 138.396 | 139.005 | 139.613 |
| 61 | 140.222 | | | | | | | | | | | |

MercerFL0004331

CONFIDENTIAL

MercerFL0004332

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

****
**60 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**
****

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 26 | 32.918 | 33.031 | 33.144 | 33.257 | 33.370 | 33.483 | 33.596 | 33.708 | 33.821 | 33.934 | 34.047 | 34.160 |
| 27 | 34.273 | 34.390 | 34.508 | 34.625 | 34.743 | 34.860 | 34.978 | 35.095 | 35.212 | 35.330 | 35.447 | 35.565 |
| 28 | 35.682 | 35.804 | 35.927 | 36.049 | 36.171 | 36.293 | 36.416 | 36.538 | 36.660 | 36.782 | 36.905 | 37.027 |
| 29 | 37.149 | 37.276 | 37.404 | 37.531 | 37.658 | 37.786 | 37.913 | 38.040 | 38.168 | 38.295 | 38.422 | 38.550 |
| 30 | 38.677 | 38.810 | 38.942 | 39.075 | 39.207 | 39.340 | 39.473 | 39.605 | 39.738 | 39.870 | 40.003 | 40.135 |
| 31 | 40.268 | 40.406 | 40.545 | 40.683 | 40.821 | 40.959 | 41.098 | 41.236 | 41.374 | 41.512 | 41.651 | 41.789 |
| 32 | 41.927 | 42.071 | 42.215 | 42.359 | 42.503 | 42.647 | 42.791 | 42.935 | 43.079 | 43.223 | 43.367 | 43.511 |
| 33 | 43.655 | 43.805 | 43.955 | 44.105 | 44.255 | 44.405 | 44.556 | 44.706 | 44.856 | 45.006 | 45.156 | 45.306 |
| 34 | 45.456 | 45.613 | 45.769 | 45.926 | 46.083 | 46.239 | 46.396 | 46.553 | 46.709 | 46.866 | 47.023 | 47.179 |
| 35 | 47.336 | 47.500 | 47.663 | 47.827 | 47.990 | 48.154 | 48.317 | 48.481 | 48.644 | 48.808 | 48.971 | 49.135 |
| 36 | 49.298 | 49.469 | 49.640 | 49.811 | 49.981 | 50.152 | 50.323 | 50.494 | 50.665 | 50.836 | 51.006 | 51.177 |
| 37 | 51.348 | 51.527 | 51.705 | 51.884 | 52.062 | 52.241 | 52.419 | 52.598 | 52.776 | 52.955 | 53.133 | 53.312 |
| 38 | 53.490 | 53.677 | 53.863 | 54.050 | 54.236 | 54.423 | 54.610 | 54.796 | 54.983 | 55.169 | 55.356 | 55.542 |
| 39 | 55.729 | 55.924 | 56.119 | 56.315 | 56.510 | 56.705 | 56.900 | 57.095 | 57.290 | 57.486 | 57.681 | 57.876 |
| 40 | 58.071 | 58.275 | 58.480 | 58.684 | 58.888 | 59.093 | 59.297 | 59.501 | 59.706 | 59.910 | 60.114 | 60.319 |
| 41 | 60.523 | 60.737 | 60.951 | 61.165 | 61.379 | 61.593 | 61.807 | 62.021 | 62.235 | 62.449 | 62.663 | 62.877 |
| 42 | 63.091 | 63.315 | 63.540 | 63.764 | 63.988 | 64.212 | 64.437 | 64.661 | 64.885 | 65.109 | 65.334 | 65.558 |
| 43 | 65.782 | 66.017 | 66.253 | 66.488 | 66.724 | 66.959 | 67.195 | 67.430 | 67.665 | 67.901 | 68.136 | 68.372 |
| 44 | 68.607 | 68.854 | 69.101 | 69.349 | 69.596 | 69.843 | 70.090 | 70.337 | 70.584 | 70.832 | 71.079 | 71.326 |
| 45 | 71.573 | 71.833 | 72.093 | 72.352 | 72.612 | 72.872 | 73.132 | 73.391 | 73.651 | 73.911 | 74.171 | 74.430 |
| 46 | 74.690 | 74.964 | 75.237 | 75.511 | 75.784 | 76.058 | 76.331 | 76.605 | 76.878 | 77.152 | 77.425 | 77.699 |
| 47 | 77.972 | 78.260 | 78.549 | 78.837 | 79.125 | 79.413 | 79.702 | 79.990 | 80.278 | 80.566 | 80.855 | 81.143 |
| 48 | 81.431 | 81.735 | 82.040 | 82.344 | 82.648 | 82.953 | 83.257 | 83.561 | 83.866 | 84.170 | 84.474 | 84.779 |
| 49 | 85.083 | 85.404 | 85.726 | 86.047 | 86.369 | 86.690 | 87.012 | 87.333 | 87.654 | 87.976 | 88.297 | 88.619 |
| 50 | 88.940 | 89.280 | 89.620 | 89.960 | 90.300 | 90.640 | 90.980 | 91.320 | 91.660 | 92.000 | 92.340 | 92.680 |
| 51 | 93.020 | 93.380 | 93.741 | 94.101 | 94.461 | 94.822 | 95.182 | 95.542 | 95.903 | 96.263 | 96.623 | 96.984 |
| 52 | 97.344 | 97.727 | 98.109 | 98.492 | 98.875 | 99.257 | 99.640 | 100.023 | 100.405 | 100.788 | 101.171 | 101.553 |
| 53 | 101.936 | 102.343 | 102.750 | 103.157 | 103.564 | 103.971 | 104.378 | 104.785 | 105.192 | 105.599 | 106.006 | 106.413 |
| 54 | 106.820 | 107.253 | 107.687 | 108.120 | 108.553 | 108.987 | 109.420 | 109.853 | 110.287 | 110.720 | 111.153 | 111.587 |
| 55 | 112.020 | 112.482 | 112.944 | 113.406 | 113.867 | 114.329 | 114.791 | 115.253 | 115.715 | 116.177 | 116.638 | 117.100 |
| 56 | 117.562 | 118.056 | 118.549 | 119.043 | 119.536 | 120.030 | 120.523 | 121.017 | 121.510 | 122.004 | 122.497 | 122.991 |
| 57 | 123.484 | 124.013 | 124.541 | 125.070 | 125.599 | 126.127 | 126.656 | 127.185 | 127.713 | 128.242 | 128.771 | 129.299 |
| 58 | 129.828 | 130.396 | 130.964 | 131.532 | 132.099 | 132.667 | 133.235 | 133.803 | 134.371 | 134.939 | 135.506 | 136.074 |
| 59 | 136.642 | 137.253 | 137.864 | 138.475 | 139.085 | 139.696 | 140.307 | 140.918 | 141.529 | 142.140 | 142.750 | 143.361 |
| 60 | 143.972 | | | | | | | | | | | |

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

59 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT = | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2= | 1.0400 | k2= | 1.0750 |
| k3= | 1.0400 | k3= | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 25 | 34.171 | 34.288 | 34.406 | 34.523 | 34.640 | 34.757 | 34.875 | 34.992 | 35.109 | 35.226 | 35.344 | 35.461 |
| 26 | 35.578 | 35.700 | 35.822 | 35.944 | 36.066 | 36.188 | 36.310 | 36.432 | 36.554 | 36.676 | 36.798 | 36.920 |
| 27 | 37.042 | 37.169 | 37.296 | 37.423 | 37.550 | 37.677 | 37.804 | 37.930 | 38.057 | 38.184 | 38.311 | 38.438 |
| 28 | 38.565 | 38.697 | 38.829 | 38.961 | 39.093 | 39.225 | 39.358 | 39.490 | 39.622 | 39.754 | 39.886 | 40.018 |
| 29 | 40.150 | 40.288 | 40.425 | 40.563 | 40.701 | 40.838 | 40.976 | 41.114 | 41.251 | 41.389 | 41.527 | 41.664 |
| 30 | 41.802 | 41.945 | 42.089 | 42.232 | 42.375 | 42.519 | 42.662 | 42.805 | 42.949 | 43.092 | 43.235 | 43.379 |
| 31 | 43.522 | 43.671 | 43.821 | 43.970 | 44.120 | 44.269 | 44.419 | 44.568 | 44.717 | 44.867 | 45.016 | 45.166 |
| 32 | 45.315 | 45.471 | 45.626 | 45.782 | 45.938 | 46.093 | 46.249 | 46.405 | 46.560 | 46.716 | 46.872 | 47.027 |
| 33 | 47.183 | 47.345 | 47.507 | 47.670 | 47.832 | 47.994 | 48.156 | 48.318 | 48.480 | 48.643 | 48.805 | 48.967 |
| 34 | 49.129 | 49.298 | 49.468 | 49.637 | 49.806 | 49.976 | 50.145 | 50.314 | 50.484 | 50.653 | 50.822 | 50.992 |
| 35 | 51.161 | 51.338 | 51.515 | 51.691 | 51.868 | 52.045 | 52.222 | 52.398 | 52.575 | 52.752 | 52.929 | 53.105 |
| 36 | 53.282 | 53.467 | 53.651 | 53.836 | 54.020 | 54.205 | 54.390 | 54.574 | 54.759 | 54.943 | 55.128 | 55.312 |
| 37 | 55.497 | 55.690 | 55.883 | 56.076 | 56.269 | 56.462 | 56.655 | 56.847 | 57.040 | 57.233 | 57.426 | 57.619 |
| 38 | 57.812 | 58.014 | 58.215 | 58.417 | 58.619 | 58.820 | 59.022 | 59.224 | 59.425 | 59.627 | 59.829 | 60.030 |
| 39 | 60.232 | 60.443 | 60.654 | 60.865 | 61.076 | 61.287 | 61.498 | 61.709 | 61.920 | 62.131 | 62.342 | 62.553 |
| 40 | 62.764 | 62.985 | 63.206 | 63.426 | 63.647 | 63.868 | 64.089 | 64.309 | 64.530 | 64.751 | 64.972 | 65.192 |
| 41 | 65.413 | 65.644 | 65.876 | 66.107 | 66.338 | 66.570 | 66.801 | 67.032 | 67.264 | 67.495 | 67.726 | 67.958 |
| 42 | 68.189 | 68.431 | 68.674 | 68.916 | 69.159 | 69.401 | 69.644 | 69.886 | 70.128 | 70.371 | 70.613 | 70.856 |
| 43 | 71.098 | 71.352 | 71.607 | 71.861 | 72.116 | 72.370 | 72.625 | 72.879 | 73.133 | 73.388 | 73.642 | 73.897 |
| 44 | 74.151 | 74.418 | 74.685 | 74.952 | 75.219 | 75.486 | 75.754 | 76.021 | 76.288 | 76.555 | 76.822 | 77.089 |
| 45 | 77.356 | 77.637 | 77.918 | 78.199 | 78.479 | 78.760 | 79.041 | 79.322 | 79.603 | 79.884 | 80.164 | 80.445 |
| 46 | 80.726 | 81.022 | 81.317 | 81.613 | 81.908 | 82.204 | 82.499 | 82.795 | 83.090 | 83.386 | 83.681 | 83.977 |
| 47 | 84.272 | 84.584 | 84.895 | 85.207 | 85.518 | 85.830 | 86.142 | 86.453 | 86.765 | 87.076 | 87.388 | 87.699 |
| 48 | 88.011 | 88.340 | 88.669 | 88.998 | 89.327 | 89.656 | 89.985 | 90.313 | 90.642 | 90.971 | 91.300 | 91.629 |
| 49 | 91.958 | 92.305 | 92.653 | 93.000 | 93.348 | 93.695 | 94.043 | 94.390 | 94.737 | 95.085 | 95.432 | 95.780 |
| 50 | 96.127 | 96.494 | 96.862 | 97.229 | 97.597 | 97.964 | 98.332 | 98.699 | 99.066 | 99.434 | 99.801 | 100.169 |
| 51 | 100.536 | 100.926 | 101.315 | 101.705 | 102.094 | 102.484 | 102.873 | 103.263 | 103.652 | 104.042 | 104.431 | 104.821 |
| 52 | 105.210 | 105.624 | 106.037 | 106.451 | 106.864 | 107.278 | 107.692 | 108.105 | 108.519 | 108.932 | 109.346 | 109.759 |
| 53 | 110.173 | 110.613 | 111.053 | 111.493 | 111.932 | 112.372 | 112.812 | 113.252 | 113.692 | 114.132 | 114.571 | 115.011 |
| 54 | 115.451 | 115.919 | 116.388 | 116.856 | 117.324 | 117.793 | 118.261 | 118.729 | 119.198 | 119.666 | 120.134 | 120.603 |
| 55 | 121.071 | 121.570 | 122.070 | 122.569 | 123.068 | 123.567 | 124.067 | 124.566 | 125.065 | 125.564 | 126.064 | 126.563 |
| 56 | 127.062 | 127.595 | 128.129 | 128.662 | 129.195 | 129.729 | 130.262 | 130.795 | 131.329 | 131.862 | 132.395 | 132.929 |
| 57 | 133.462 | 134.033 | 134.605 | 135.176 | 135.747 | 136.319 | 136.890 | 137.461 | 138.033 | 138.604 | 139.175 | 139.747 |
| 58 | 140.318 | 140.932 | 141.546 | 142.159 | 142.773 | 143.387 | 144.001 | 144.614 | 145.228 | 145.842 | 146.456 | 147.069 |
| 59 | 147.683 | | | | | | | | | | | |

MercerFL0004333

CONFIDENTIAL

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*

**58 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**

\*\*\*\*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BASIS: UP1984 MORTALITY | | n1 = | 7 |
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 24 | 35.398 | 35.520 | 35.641 | 35.763 | 35.884 | 36.006 | 36.128 | 36.249 | 36.371 | 36.492 | 36.614 | 36.735 |
| 25 | 36.857 | 36.983 | 37.110 | 37.236 | 37.363 | 37.489 | 37.616 | 37.742 | 37.868 | 37.995 | 38.121 | 38.248 |
| 26 | 38.374 | 38.506 | 38.637 | 38.769 | 38.901 | 39.032 | 39.164 | 39.296 | 39.427 | 39.559 | 39.691 | 39.822 |
| 27 | 39.954 | 40.091 | 40.228 | 40.365 | 40.502 | 40.639 | 40.776 | 40.912 | 41.049 | 41.186 | 41.323 | 41.460 |
| 28 | 41.597 | 41.739 | 41.882 | 42.024 | 42.167 | 42.309 | 42.452 | 42.594 | 42.736 | 42.879 | 43.021 | 43.164 |
| 29 | 43.306 | 43.454 | 43.603 | 43.751 | 43.900 | 44.048 | 44.197 | 44.345 | 44.493 | 44.642 | 44.790 | 44.939 |
| 30 | 45.087 | 45.242 | 45.396 | 45.551 | 45.706 | 45.860 | 46.015 | 46.170 | 46.324 | 46.479 | 46.634 | 46.788 |
| 31 | 46.943 | 47.104 | 47.265 | 47.427 | 47.588 | 47.749 | 47.910 | 48.071 | 48.232 | 48.394 | 48.555 | 48.716 |
| 32 | 48.877 | 49.045 | 49.213 | 49.381 | 49.548 | 49.716 | 49.884 | 50.052 | 50.220 | 50.388 | 50.555 | 50.723 |
| 33 | 50.891 | 51.066 | 51.241 | 51.416 | 51.591 | 51.766 | 51.941 | 52.116 | 52.291 | 52.466 | 52.641 | 52.816 |
| 34 | 52.991 | 53.174 | 53.356 | 53.539 | 53.721 | 53.904 | 54.087 | 54.269 | 54.452 | 54.634 | 54.817 | 54.999 |
| 35 | 55.182 | 55.373 | 55.563 | 55.754 | 55.945 | 56.135 | 56.326 | 56.517 | 56.707 | 56.898 | 57.089 | 57.279 |
| 36 | 57.470 | 57.669 | 57.868 | 58.067 | 58.266 | 58.465 | 58.665 | 58.864 | 59.063 | 59.262 | 59.461 | 59.660 |
| 37 | 59.859 | 60.067 | 60.275 | 60.483 | 60.691 | 60.899 | 61.108 | 61.316 | 61.524 | 61.732 | 61.940 | 62.148 |
| 38 | 62.356 | 62.574 | 62.791 | 63.009 | 63.226 | 63.444 | 63.662 | 63.879 | 64.097 | 64.314 | 64.532 | 64.749 |
| 39 | 64.967 | 65.195 | 65.422 | 65.650 | 65.877 | 66.105 | 66.332 | 66.560 | 66.787 | 67.015 | 67.242 | 67.470 |
| 40 | 67.697 | 67.935 | 68.173 | 68.412 | 68.650 | 68.888 | 69.126 | 69.364 | 69.602 | 69.841 | 70.079 | 70.317 |
| 41 | 70.555 | 70.804 | 71.054 | 71.303 | 71.553 | 71.802 | 72.052 | 72.301 | 72.550 | 72.800 | 73.049 | 73.299 |
| 42 | 73.548 | 73.810 | 74.071 | 74.333 | 74.594 | 74.856 | 75.117 | 75.379 | 75.640 | 75.902 | 76.163 | 76.425 |
| 43 | 76.686 | 76.960 | 77.235 | 77.509 | 77.784 | 78.058 | 78.333 | 78.607 | 78.881 | 79.156 | 79.430 | 79.705 |
| 44 | 79.979 | 80.267 | 80.555 | 80.844 | 81.132 | 81.420 | 81.708 | 81.996 | 82.284 | 82.573 | 82.861 | 83.149 |
| 45 | 83.437 | 83.740 | 84.043 | 84.346 | 84.648 | 84.951 | 85.254 | 85.557 | 85.860 | 86.163 | 86.465 | 86.768 |
| 46 | 87.071 | 87.390 | 87.709 | 88.027 | 88.346 | 88.665 | 88.984 | 89.302 | 89.621 | 89.940 | 90.259 | 90.577 |
| 47 | 90.896 | 91.232 | 91.568 | 91.904 | 92.240 | 92.576 | 92.913 | 93.249 | 93.585 | 93.921 | 94.257 | 94.593 |
| 48 | 94.929 | 95.284 | 95.639 | 95.993 | 96.348 | 96.703 | 97.058 | 97.412 | 97.767 | 98.122 | 98.477 | 98.831 |
| 49 | 99.186 | 99.561 | 99.936 | 100.310 | 100.685 | 101.060 | 101.435 | 101.809 | 102.184 | 102.559 | 102.934 | 103.308 |
| 50 | 103.683 | 104.079 | 104.476 | 104.872 | 105.268 | 105.665 | 106.061 | 106.457 | 106.854 | 107.250 | 107.646 | 108.043 |
| 51 | 108.439 | 108.859 | 109.279 | 109.699 | 110.119 | 110.539 | 110.960 | 111.380 | 111.800 | 112.220 | 112.640 | 113.060 |
| 52 | 113.480 | 113.926 | 114.372 | 114.818 | 115.264 | 115.710 | 116.157 | 116.603 | 117.049 | 117.495 | 117.941 | 118.387 |
| 53 | 118.833 | 119.307 | 119.782 | 120.256 | 120.731 | 121.205 | 121.680 | 122.154 | 122.628 | 123.103 | 123.577 | 124.052 |
| 54 | 124.526 | 125.031 | 125.536 | 126.042 | 126.547 | 127.052 | 127.557 | 128.062 | 128.567 | 129.073 | 129.578 | 130.083 |
| 55 | 130.588 | 131.126 | 131.665 | 132.203 | 132.742 | 133.280 | 133.819 | 134.357 | 134.895 | 135.434 | 135.972 | 136.511 |
| 56 | 137.049 | 137.624 | 138.200 | 138.775 | 139.350 | 139.926 | 140.501 | 141.076 | 141.652 | 142.227 | 142.802 | 143.378 |
| 57 | 143.953 | 144.569 | 145.185 | 145.802 | 146.418 | 147.034 | 147.650 | 148.266 | 148.882 | 149.499 | 150.115 | 150.731 |
| 58 | 151.347 | | | | | | | | | | | |

MercerFL0004334

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*
**57** = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
| --- | --- | --- | --- |
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 23 | 36.599 | 36.725 | 36.851 | 36.976 | 37.102 | 37.228 | 37.354 | 37.479 | 37.605 | 37.731 | 37.857 | 37.982 |
| 24 | 38.108 | 38.239 | 38.370 | 38.501 | 38.631 | 38.762 | 38.893 | 39.024 | 39.155 | 39.286 | 39.416 | 39.547 |
| 25 | 39.678 | 39.814 | 39.950 | 40.086 | 40.222 | 40.358 | 40.495 | 40.631 | 40.767 | 40.903 | 41.039 | 41.175 |
| 26 | 41.311 | 41.453 | 41.594 | 41.736 | 41.878 | 42.019 | 42.161 | 42.303 | 42.444 | 42.586 | 42.728 | 42.869 |
| 27 | 43.011 | 43.158 | 43.306 | 43.453 | 43.601 | 43.748 | 43.896 | 44.043 | 44.190 | 44.338 | 44.485 | 44.633 |
| 28 | 44.780 | 44.933 | 45.087 | 45.240 | 45.394 | 45.547 | 45.701 | 45.854 | 46.007 | 46.161 | 46.314 | 46.468 |
| 29 | 46.621 | 46.781 | 46.941 | 47.100 | 47.260 | 47.420 | 47.580 | 47.739 | 47.899 | 48.059 | 48.219 | 48.378 |
| 30 | 48.538 | 48.705 | 48.871 | 49.038 | 49.204 | 49.371 | 49.537 | 49.704 | 49.870 | 50.037 | 50.203 | 50.370 |
| 31 | 50.536 | 50.709 | 50.883 | 51.056 | 51.230 | 51.403 | 51.577 | 51.750 | 51.923 | 52.097 | 52.270 | 52.444 |
| 32 | 52.617 | 52.798 | 52.979 | 53.159 | 53.340 | 53.521 | 53.702 | 53.882 | 54.063 | 54.244 | 54.425 | 54.605 |
| 33 | 54.786 | 54.974 | 55.163 | 55.351 | 55.540 | 55.728 | 55.917 | 56.105 | 56.293 | 56.482 | 56.670 | 56.859 |
| 34 | 57.047 | 57.244 | 57.440 | 57.637 | 57.833 | 58.030 | 58.227 | 58.423 | 58.620 | 58.816 | 59.013 | 59.209 |
| 35 | 59.406 | 59.611 | 59.816 | 60.022 | 60.227 | 60.432 | 60.637 | 60.842 | 61.047 | 61.253 | 61.458 | 61.663 |
| 36 | 61.868 | 62.082 | 62.297 | 62.511 | 62.726 | 62.940 | 63.155 | 63.369 | 63.583 | 63.798 | 64.012 | 64.227 |
| 37 | 64.441 | 64.665 | 64.889 | 65.113 | 65.337 | 65.561 | 65.785 | 66.009 | 66.233 | 66.457 | 66.681 | 66.905 |
| 38 | 67.129 | 67.363 | 67.597 | 67.832 | 68.066 | 68.300 | 68.534 | 68.768 | 69.002 | 69.237 | 69.471 | 69.705 |
| 39 | 69.939 | 70.184 | 70.429 | 70.674 | 70.919 | 71.164 | 71.409 | 71.654 | 71.899 | 72.144 | 72.389 | 72.634 |
| 40 | 72.879 | 73.135 | 73.392 | 73.648 | 73.904 | 74.161 | 74.417 | 74.673 | 74.930 | 75.186 | 75.442 | 75.699 |
| 41 | 75.955 | 76.224 | 76.492 | 76.761 | 77.029 | 77.298 | 77.567 | 77.835 | 78.104 | 78.372 | 78.641 | 78.909 |
| 42 | 79.178 | 79.460 | 79.741 | 80.023 | 80.304 | 80.586 | 80.867 | 81.149 | 81.430 | 81.712 | 81.993 | 82.275 |
| 43 | 82.556 | 82.851 | 83.147 | 83.442 | 83.737 | 84.033 | 84.328 | 84.623 | 84.919 | 85.214 | 85.509 | 85.805 |
| 44 | 86.100 | 86.410 | 86.721 | 87.031 | 87.341 | 87.651 | 87.962 | 88.272 | 88.582 | 88.892 | 89.203 | 89.513 |
| 45 | 89.823 | 90.149 | 90.475 | 90.801 | 91.127 | 91.453 | 91.779 | 92.105 | 92.431 | 92.757 | 93.083 | 93.409 |
| 46 | 93.735 | 94.078 | 94.421 | 94.765 | 95.108 | 95.451 | 95.794 | 96.137 | 96.480 | 96.824 | 97.167 | 97.510 |
| 47 | 97.853 | 98.215 | 98.577 | 98.939 | 99.300 | 99.662 | 100.024 | 100.386 | 100.748 | 101.110 | 101.471 | 101.833 |
| 48 | 102.195 | 102.577 | 102.959 | 103.341 | 103.722 | 104.104 | 104.486 | 104.868 | 105.250 | 105.632 | 106.013 | 106.395 |
| 49 | 106.777 | 107.180 | 107.584 | 107.987 | 108.391 | 108.794 | 109.198 | 109.601 | 110.004 | 110.408 | 110.811 | 111.215 |
| 50 | 111.618 | 112.045 | 112.471 | 112.898 | 113.325 | 113.751 | 114.178 | 114.605 | 115.031 | 115.458 | 115.885 | 116.311 |
| 51 | 116.738 | 117.190 | 117.643 | 118.095 | 118.547 | 118.999 | 119.452 | 119.904 | 120.356 | 120.808 | 121.261 | 121.713 |
| 52 | 122.165 | 122.645 | 123.126 | 123.606 | 124.086 | 124.566 | 125.047 | 125.527 | 126.007 | 126.487 | 126.968 | 127.448 |
| 53 | 127.928 | 128.439 | 128.949 | 129.460 | 129.971 | 130.481 | 130.992 | 131.503 | 132.013 | 132.524 | 133.035 | 133.545 |
| 54 | 134.056 | 134.600 | 135.144 | 135.688 | 136.231 | 136.775 | 137.319 | 137.863 | 138.407 | 138.951 | 139.494 | 140.038 |
| 55 | 140.582 | 141.162 | 141.741 | 142.321 | 142.901 | 143.480 | 144.060 | 144.640 | 145.219 | 145.799 | 146.379 | 146.958 |
| 56 | 147.538 | 148.157 | 148.777 | 149.396 | 150.015 | 150.635 | 151.254 | 151.873 | 152.493 | 153.112 | 153.731 | 154.351 |
| 57 | 154.970 | | | | | | | | | | | |

MercerFL0004335

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

56 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1= | 7 |
|---|---|---|---|
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= 4.50% | OR: INT= | | 7.50% |
| k1= 1.0400 | k1= | | 1.0750 |
| k2= 1.0400 | k2= | | 1.0750 |
| k3= 1.0400 | k3= | | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 22 | 37.770 | 37.900 | 38.030 | 38.160 | 38.290 | 38.420 | 38.550 | 38.679 | 38.809 | 38.939 | 39.069 | 39.199 |
| 23 | 39.329 | 39.464 | 39.599 | 39.734 | 39.869 | 40.004 | 40.140 | 40.275 | 40.410 | 40.545 | 40.680 | 40.815 |
| 24 | 40.950 | 41.091 | 41.231 | 41.372 | 41.512 | 41.653 | 41.794 | 41.934 | 42.075 | 42.215 | 42.356 | 42.496 |
| 25 | 42.637 | 42.783 | 42.930 | 43.076 | 43.222 | 43.369 | 43.515 | 43.661 | 43.808 | 43.954 | 44.100 | 44.247 |
| 26 | 44.393 | 44.545 | 44.698 | 44.850 | 45.002 | 45.154 | 45.307 | 45.459 | 45.611 | 45.763 | 45.916 | 46.068 |
| 27 | 46.220 | 46.378 | 46.537 | 46.695 | 46.854 | 47.012 | 47.171 | 47.329 | 47.487 | 47.646 | 47.804 | 47.963 |
| 28 | 48.121 | 48.286 | 48.451 | 48.615 | 48.780 | 48.945 | 49.110 | 49.274 | 49.439 | 49.604 | 49.769 | 49.933 |
| 29 | 50.098 | 50.270 | 50.442 | 50.613 | 50.785 | 50.957 | 51.129 | 51.300 | 51.472 | 51.644 | 51.816 | 51.987 |
| 30 | 52.159 | 52.338 | 52.517 | 52.696 | 52.875 | 53.054 | 53.233 | 53.411 | 53.590 | 53.769 | 53.948 | 54.127 |
| 31 | 54.306 | 54.492 | 54.679 | 54.865 | 55.051 | 55.238 | 55.424 | 55.610 | 55.797 | 55.983 | 56.169 | 56.356 |
| 32 | 56.542 | 56.736 | 56.931 | 57.125 | 57.319 | 57.513 | 57.708 | 57.902 | 58.096 | 58.290 | 58.485 | 58.679 |
| 33 | 58.873 | 59.075 | 59.278 | 59.480 | 59.683 | 59.885 | 60.088 | 60.290 | 60.492 | 60.695 | 60.897 | 61.100 |
| 34 | 61.302 | 61.513 | 61.725 | 61.936 | 62.147 | 62.358 | 62.570 | 62.781 | 62.992 | 63.203 | 63.415 | 63.626 |
| 35 | 63.837 | 64.058 | 64.278 | 64.499 | 64.719 | 64.940 | 65.160 | 65.381 | 65.601 | 65.822 | 66.042 | 66.263 |
| 36 | 66.483 | 66.713 | 66.944 | 67.174 | 67.404 | 67.635 | 67.865 | 68.095 | 68.326 | 68.556 | 68.786 | 69.017 |
| 37 | 69.247 | 69.488 | 69.729 | 69.969 | 70.210 | 70.451 | 70.692 | 70.932 | 71.173 | 71.414 | 71.655 | 71.895 |
| 38 | 72.136 | 72.388 | 72.639 | 72.891 | 73.143 | 73.394 | 73.646 | 73.898 | 74.149 | 74.401 | 74.653 | 74.904 |
| 39 | 75.156 | 75.419 | 75.683 | 75.946 | 76.209 | 76.472 | 76.736 | 76.999 | 77.262 | 77.525 | 77.789 | 78.052 |
| 40 | 78.315 | 78.591 | 78.866 | 79.142 | 79.417 | 79.693 | 79.968 | 80.244 | 80.519 | 80.795 | 81.070 | 81.346 |
| 41 | 81.621 | 81.910 | 82.198 | 82.487 | 82.775 | 83.064 | 83.353 | 83.641 | 83.930 | 84.218 | 84.507 | 84.795 |
| 42 | 85.084 | 85.387 | 85.689 | 85.992 | 86.294 | 86.597 | 86.899 | 87.202 | 87.504 | 87.807 | 88.109 | 88.412 |
| 43 | 88.714 | 89.031 | 89.349 | 89.666 | 89.984 | 90.301 | 90.619 | 90.936 | 91.253 | 91.571 | 91.888 | 92.206 |
| 44 | 92.523 | 92.856 | 93.190 | 93.523 | 93.856 | 94.190 | 94.523 | 94.856 | 95.190 | 95.523 | 95.856 | 96.190 |
| 45 | 96.523 | 96.873 | 97.224 | 97.574 | 97.924 | 98.275 | 98.625 | 98.975 | 99.326 | 99.676 | 100.026 | 100.377 |
| 46 | 100.727 | 101.096 | 101.465 | 101.833 | 102.202 | 102.571 | 102.940 | 103.308 | 103.677 | 104.046 | 104.415 | 104.783 |
| 47 | 105.152 | 105.541 | 105.930 | 106.319 | 106.707 | 107.096 | 107.485 | 107.874 | 108.263 | 108.652 | 109.040 | 109.429 |
| 48 | 109.818 | 110.228 | 110.639 | 111.049 | 111.459 | 111.870 | 112.280 | 112.690 | 113.101 | 113.511 | 113.921 | 114.332 |
| 49 | 114.742 | 115.176 | 115.609 | 116.043 | 116.476 | 116.910 | 117.343 | 117.777 | 118.210 | 118.644 | 119.077 | 119.511 |
| 50 | 119.944 | 120.403 | 120.861 | 121.320 | 121.778 | 122.237 | 122.695 | 123.154 | 123.612 | 124.071 | 124.529 | 124.988 |
| 51 | 125.446 | 125.932 | 126.418 | 126.904 | 127.390 | 127.876 | 128.362 | 128.847 | 129.333 | 129.819 | 130.305 | 130.791 |
| 52 | 131.277 | 131.793 | 132.309 | 132.825 | 133.341 | 133.857 | 134.374 | 134.890 | 135.406 | 135.922 | 136.438 | 136.954 |
| 53 | 137.470 | 138.019 | 138.568 | 139.117 | 139.665 | 140.214 | 140.763 | 141.312 | 141.861 | 142.410 | 142.958 | 143.507 |
| 54 | 144.056 | 144.640 | 145.225 | 145.809 | 146.394 | 146.978 | 147.563 | 148.147 | 148.731 | 149.316 | 149.900 | 150.485 |
| 55 | 151.069 | 151.692 | 152.315 | 152.938 | 153.561 | 154.184 | 154.807 | 155.429 | 156.052 | 156.675 | 157.298 | 157.921 |
| 56 | 158.544 | | | | | | | | | | | |

MercerFL0004336

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*
55 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT = 4.50% | OR: INT = | | 7.50% |
| k1 = 1.0400 | k1 = | | 1.0750 |
| k2 = 1.0400 | k2 = | | 1.0750 |
| k3 = 1.0400 | k3 = | | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 38.911 | 39.045 | 39.179 | 39.313 | 39.447 | 39.581 | 39.715 | 39.849 | 39.983 | 40.117 | 40.251 | 40.385 |
| 22 | 40.519 | 40.658 | 40.798 | 40.937 | 41.076 | 41.216 | 41.355 | 41.494 | 41.634 | 41.773 | 41.912 | 42.052 |
| 23 | 42.191 | 42.336 | 42.481 | 42.626 | 42.771 | 42.916 | 43.061 | 43.205 | 43.350 | 43.495 | 43.640 | 43.785 |
| 24 | 43.930 | 44.081 | 44.232 | 44.383 | 44.533 | 44.684 | 44.835 | 44.986 | 45.137 | 45.288 | 45.438 | 45.589 |
| 25 | 45.740 | 45.897 | 46.054 | 46.211 | 46.368 | 46.525 | 46.682 | 46.838 | 46.995 | 47.152 | 47.309 | 47.466 |
| 26 | 47.623 | 47.786 | 47.950 | 48.113 | 48.276 | 48.440 | 48.603 | 48.766 | 48.930 | 49.093 | 49.256 | 49.420 |
| 27 | 49.583 | 49.753 | 49.923 | 50.093 | 50.263 | 50.433 | 50.603 | 50.772 | 50.942 | 51.112 | 51.282 | 51.452 |
| 28 | 51.622 | 51.799 | 51.976 | 52.153 | 52.329 | 52.506 | 52.683 | 52.860 | 53.037 | 53.214 | 53.390 | 53.567 |
| 29 | 53.744 | 53.928 | 54.112 | 54.297 | 54.481 | 54.665 | 54.849 | 55.033 | 55.217 | 55.402 | 55.586 | 55.770 |
| 30 | 55.954 | 56.146 | 56.338 | 56.530 | 56.722 | 56.914 | 57.106 | 57.297 | 57.489 | 57.681 | 57.873 | 58.065 |
| 31 | 58.257 | 58.457 | 58.657 | 58.857 | 59.057 | 59.257 | 59.457 | 59.657 | 59.857 | 60.057 | 60.257 | 60.457 |
| 32 | 60.657 | 60.865 | 61.074 | 61.282 | 61.490 | 61.699 | 61.907 | 62.115 | 62.324 | 62.532 | 62.740 | 62.949 |
| 33 | 63.157 | 63.374 | 63.591 | 63.809 | 64.026 | 64.243 | 64.460 | 64.677 | 64.894 | 65.112 | 65.329 | 65.546 |
| 34 | 65.763 | 65.990 | 66.216 | 66.443 | 66.669 | 66.896 | 67.123 | 67.349 | 67.576 | 67.802 | 68.029 | 68.255 |
| 35 | 68.482 | 68.719 | 68.955 | 69.192 | 69.428 | 69.665 | 69.902 | 70.138 | 70.375 | 70.611 | 70.848 | 71.084 |
| 36 | 71.321 | 71.568 | 71.815 | 72.062 | 72.309 | 72.556 | 72.804 | 73.051 | 73.298 | 73.545 | 73.792 | 74.039 |
| 37 | 74.286 | 74.544 | 74.803 | 75.061 | 75.319 | 75.577 | 75.836 | 76.094 | 76.352 | 76.610 | 76.869 | 77.127 |
| 38 | 77.385 | 77.655 | 77.925 | 78.195 | 78.465 | 78.735 | 79.005 | 79.275 | 79.545 | 79.815 | 80.085 | 80.355 |
| 39 | 80.625 | 80.907 | 81.190 | 81.472 | 81.754 | 82.037 | 82.319 | 82.601 | 82.884 | 83.166 | 83.448 | 83.731 |
| 40 | 84.013 | 84.309 | 84.604 | 84.900 | 85.195 | 85.491 | 85.787 | 86.082 | 86.378 | 86.673 | 86.969 | 87.264 |
| 41 | 87.560 | 87.870 | 88.179 | 88.489 | 88.798 | 89.108 | 89.418 | 89.727 | 90.037 | 90.346 | 90.656 | 90.965 |
| 42 | 91.275 | 91.600 | 91.924 | 92.249 | 92.573 | 92.898 | 93.222 | 93.547 | 93.871 | 94.196 | 94.520 | 94.845 |
| 43 | 95.169 | 95.510 | 95.850 | 96.191 | 96.531 | 96.872 | 97.213 | 97.553 | 97.894 | 98.234 | 98.575 | 98.915 |
| 44 | 99.256 | 99.614 | 99.971 | 100.329 | 100.686 | 101.044 | 101.401 | 101.759 | 102.116 | 102.474 | 102.831 | 103.189 |
| 45 | 103.546 | 103.922 | 104.298 | 104.674 | 105.050 | 105.426 | 105.802 | 106.177 | 106.553 | 106.929 | 107.305 | 107.681 |
| 46 | 108.057 | 108.453 | 108.848 | 109.244 | 109.639 | 110.035 | 110.431 | 110.826 | 111.222 | 111.617 | 112.013 | 112.408 |
| 47 | 112.804 | 113.221 | 113.638 | 114.055 | 114.472 | 114.889 | 115.307 | 115.724 | 116.141 | 116.558 | 116.975 | 117.392 |
| 48 | 117.809 | 118.249 | 118.689 | 119.130 | 119.570 | 120.010 | 120.450 | 120.890 | 121.330 | 121.771 | 122.211 | 122.651 |
| 49 | 123.091 | 123.556 | 124.021 | 124.486 | 124.951 | 125.416 | 125.882 | 126.347 | 126.812 | 127.277 | 127.742 | 128.207 |
| 50 | 128.672 | 129.164 | 129.656 | 130.148 | 130.639 | 131.131 | 131.623 | 132.115 | 132.607 | 133.099 | 133.590 | 134.082 |
| 51 | 134.574 | 135.095 | 135.617 | 136.138 | 136.659 | 137.181 | 137.702 | 138.223 | 138.745 | 139.266 | 139.787 | 140.309 |
| 52 | 140.830 | 141.384 | 141.937 | 142.491 | 143.045 | 143.598 | 144.152 | 144.706 | 145.259 | 145.813 | 146.367 | 146.920 |
| 53 | 147.474 | 148.063 | 148.651 | 149.240 | 149.829 | 150.417 | 151.006 | 151.595 | 152.183 | 152.772 | 153.361 | 153.949 |
| 54 | 154.538 | 155.165 | 155.792 | 156.419 | 157.046 | 157.673 | 158.300 | 158.926 | 159.553 | 160.180 | 160.807 | 161.434 |
| 55 | 162.061 | | | | | | | | | | | |

MercerFL0004337

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

**\*\*\*\***
**54 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**
**\*\*\*\***

| BASIS: UP1984 MORTALITY | n1= | 7 |
|---|---|---|
| | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | |
| EITHER: INT= 4.50%   OR: INT= | | 7.50% |
| k1= 1.0400 | k1= | 1.0750 |
| k2= 1.0400 | k2= | 1.0750 |
| k3= 1.0400 | k3= | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 41.676 | 41.820 | 41.963 | 42.107 | 42.250 | 42.394 | 42.537 | 42.681 | 42.824 | 42.968 | 43.111 | 43.255 |
| 22 | 43.398 | 43.547 | 43.697 | 43.846 | 43.995 | 44.144 | 44.294 | 44.443 | 44.592 | 44.741 | 44.891 | 45.040 |
| 23 | 45.189 | 45.344 | 45.499 | 45.655 | 45.810 | 45.965 | 46.120 | 46.275 | 46.430 | 46.586 | 46.741 | 46.896 |
| 24 | 47.051 | 47.213 | 47.374 | 47.536 | 47.697 | 47.859 | 48.021 | 48.182 | 48.344 | 48.505 | 48.667 | 48.828 |
| 25 | 48.990 | 49.158 | 49.326 | 49.494 | 49.662 | 49.830 | 49.999 | 50.167 | 50.335 | 50.503 | 50.671 | 50.839 |
| 26 | 51.007 | 51.182 | 51.357 | 51.532 | 51.707 | 51.882 | 52.057 | 52.231 | 52.406 | 52.581 | 52.756 | 52.931 |
| 27 | 53.106 | 53.288 | 53.470 | 53.652 | 53.834 | 54.016 | 54.198 | 54.380 | 54.562 | 54.744 | 54.926 | 55.108 |
| 28 | 55.290 | 55.479 | 55.669 | 55.858 | 56.048 | 56.237 | 56.427 | 56.616 | 56.805 | 56.995 | 57.184 | 57.374 |
| 29 | 57.563 | 57.760 | 57.958 | 58.155 | 58.352 | 58.549 | 58.747 | 58.944 | 59.141 | 59.338 | 59.536 | 59.733 |
| 30 | 59.930 | 60.136 | 60.341 | 60.547 | 60.752 | 60.958 | 61.163 | 61.369 | 61.574 | 61.780 | 61.985 | 62.191 |
| 31 | 62.396 | 62.610 | 62.824 | 63.039 | 63.253 | 63.467 | 63.681 | 63.895 | 64.109 | 64.324 | 64.538 | 64.752 |
| 32 | 64.966 | 65.189 | 65.412 | 65.636 | 65.859 | 66.082 | 66.305 | 66.528 | 66.751 | 66.975 | 67.198 | 67.421 |
| 33 | 67.644 | 67.877 | 68.109 | 68.342 | 68.574 | 68.807 | 69.040 | 69.272 | 69.505 | 69.737 | 69.970 | 70.202 |
| 34 | 70.435 | 70.678 | 70.921 | 71.163 | 71.406 | 71.649 | 71.892 | 72.134 | 72.377 | 72.620 | 72.863 | 73.105 |
| 35 | 73.348 | 73.601 | 73.855 | 74.108 | 74.362 | 74.615 | 74.869 | 75.122 | 75.375 | 75.629 | 75.882 | 76.136 |
| 36 | 76.389 | 76.654 | 76.918 | 77.183 | 77.447 | 77.712 | 77.977 | 78.241 | 78.506 | 78.770 | 79.035 | 79.299 |
| 37 | 79.564 | 79.841 | 80.117 | 80.394 | 80.670 | 80.947 | 81.224 | 81.500 | 81.777 | 82.053 | 82.330 | 82.606 |
| 38 | 82.883 | 83.172 | 83.461 | 83.751 | 84.040 | 84.329 | 84.618 | 84.907 | 85.196 | 85.486 | 85.775 | 86.064 |
| 39 | 86.353 | 86.656 | 86.958 | 87.261 | 87.563 | 87.866 | 88.168 | 88.471 | 88.773 | 89.076 | 89.378 | 89.681 |
| 40 | 89.983 | 90.300 | 90.616 | 90.933 | 91.249 | 91.566 | 91.882 | 92.199 | 92.515 | 92.832 | 93.148 | 93.465 |
| 41 | 93.781 | 94.113 | 94.444 | 94.776 | 95.107 | 95.439 | 95.771 | 96.102 | 96.434 | 96.765 | 97.097 | 97.428 |
| 42 | 97.760 | 98.108 | 98.455 | 98.803 | 99.150 | 99.498 | 99.846 | 100.193 | 100.541 | 100.888 | 101.236 | 101.583 |
| 43 | 101.931 | 102.296 | 102.661 | 103.025 | 103.390 | 103.755 | 104.120 | 104.484 | 104.849 | 105.214 | 105.579 | 105.943 |
| 44 | 106.308 | 106.691 | 107.074 | 107.457 | 107.840 | 108.223 | 108.606 | 108.988 | 109.371 | 109.754 | 110.137 | 110.520 |
| 45 | 110.903 | 111.306 | 111.708 | 112.111 | 112.513 | 112.916 | 113.319 | 113.721 | 114.124 | 114.526 | 114.929 | 115.331 |
| 46 | 115.734 | 116.158 | 116.582 | 117.005 | 117.429 | 117.853 | 118.277 | 118.700 | 119.124 | 119.548 | 119.972 | 120.395 |
| 47 | 120.819 | 121.266 | 121.712 | 122.159 | 122.606 | 123.052 | 123.499 | 123.946 | 124.392 | 124.839 | 125.286 | 125.732 |
| 48 | 126.179 | 126.651 | 127.122 | 127.594 | 128.065 | 128.537 | 129.008 | 129.480 | 129.951 | 130.423 | 130.894 | 131.366 |
| 49 | 131.837 | 132.335 | 132.833 | 133.331 | 133.829 | 134.327 | 134.826 | 135.324 | 135.822 | 136.320 | 136.818 | 137.316 |
| 50 | 137.814 | 138.341 | 138.868 | 139.395 | 139.921 | 140.448 | 140.975 | 141.502 | 142.029 | 142.556 | 143.082 | 143.609 |
| 51 | 144.136 | 144.694 | 145.253 | 145.811 | 146.369 | 146.928 | 147.486 | 148.044 | 148.603 | 149.161 | 149.719 | 150.278 |
| 52 | 150.836 | 151.429 | 152.022 | 152.615 | 153.208 | 153.801 | 154.394 | 154.987 | 155.580 | 156.173 | 156.766 | 157.359 |
| 53 | 157.952 | 158.583 | 159.213 | 159.844 | 160.474 | 161.105 | 161.736 | 162.366 | 162.997 | 163.627 | 164.258 | 164.888 |
| 54 | 165.519 | | | | | | | | | | | |

MercerFL0004338

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

53 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

\*\*\*\*

| | | | n1 = | 7 |
|---|---|---|---|---|
| BASIS: UP1984 MORTALITY | | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% | |
| k1 = | 1.0400 | k1 = | 1.0750 | |
| k2 = | 1.0400 | k2 = | 1.0750 | |
| k3 = | 1.0400 | k3 = | 1.0750 | |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 44.570 | 44.723 | 44.877 | 45.030 | 45.184 | 45.337 | 45.491 | 45.644 | 45.797 | 45.951 | 46.104 | 46.258 |
| 22 | 46.411 | 46.571 | 46.730 | 46.890 | 47.050 | 47.209 | 47.369 | 47.529 | 47.688 | 47.848 | 48.008 | 48.167 |
| 23 | 48.327 | 48.493 | 48.659 | 48.825 | 48.991 | 49.157 | 49.323 | 49.488 | 49.654 | 49.820 | 49.986 | 50.152 |
| 24 | 50.318 | 50.491 | 50.664 | 50.836 | 51.009 | 51.182 | 51.355 | 51.527 | 51.700 | 51.873 | 52.046 | 52.218 |
| 25 | 52.391 | 52.571 | 52.751 | 52.931 | 53.110 | 53.290 | 53.470 | 53.650 | 53.830 | 54.010 | 54.189 | 54.369 |
| 26 | 54.549 | 54.736 | 54.923 | 55.110 | 55.297 | 55.484 | 55.671 | 55.858 | 56.045 | 56.232 | 56.419 | 56.606 |
| 27 | 56.793 | 56.988 | 57.182 | 57.377 | 57.572 | 57.766 | 57.961 | 58.156 | 58.350 | 58.545 | 58.740 | 58.934 |
| 28 | 59.129 | 59.332 | 59.534 | 59.737 | 59.939 | 60.142 | 60.344 | 60.547 | 60.749 | 60.952 | 61.154 | 61.357 |
| 29 | 61.559 | 61.770 | 61.981 | 62.192 | 62.403 | 62.614 | 62.825 | 63.036 | 63.247 | 63.458 | 63.669 | 63.880 |
| 30 | 64.091 | 64.311 | 64.531 | 64.751 | 64.970 | 65.190 | 65.410 | 65.630 | 65.850 | 66.070 | 66.289 | 66.509 |
| 31 | 66.729 | 66.958 | 67.187 | 67.416 | 67.645 | 67.874 | 68.104 | 68.333 | 68.562 | 68.791 | 69.020 | 69.249 |
| 32 | 69.478 | 69.717 | 69.955 | 70.194 | 70.432 | 70.671 | 70.910 | 71.148 | 71.387 | 71.625 | 71.864 | 72.102 |
| 33 | 72.341 | 72.590 | 72.839 | 73.087 | 73.336 | 73.585 | 73.834 | 74.082 | 74.331 | 74.580 | 74.829 | 75.077 |
| 34 | 75.326 | 75.586 | 75.845 | 76.105 | 76.364 | 76.624 | 76.884 | 77.143 | 77.403 | 77.662 | 77.922 | 78.181 |
| 35 | 78.441 | 78.712 | 78.983 | 79.254 | 79.525 | 79.796 | 80.067 | 80.338 | 80.609 | 80.880 | 81.151 | 81.422 |
| 36 | 81.693 | 81.976 | 82.259 | 82.542 | 82.825 | 83.108 | 83.391 | 83.674 | 83.957 | 84.240 | 84.523 | 84.806 |
| 37 | 85.089 | 85.385 | 85.681 | 85.976 | 86.272 | 86.568 | 86.864 | 87.159 | 87.455 | 87.751 | 88.047 | 88.342 |
| 38 | 88.638 | 88.947 | 89.257 | 89.566 | 89.875 | 90.184 | 90.494 | 90.803 | 91.112 | 91.421 | 91.731 | 92.040 |
| 39 | 92.349 | 92.673 | 92.996 | 93.320 | 93.643 | 93.967 | 94.290 | 94.614 | 94.937 | 95.261 | 95.584 | 95.908 |
| 40 | 96.231 | 96.570 | 96.908 | 97.247 | 97.585 | 97.924 | 98.262 | 98.601 | 98.939 | 99.278 | 99.616 | 99.955 |
| 41 | 100.293 | 100.648 | 101.002 | 101.357 | 101.711 | 102.066 | 102.421 | 102.775 | 103.130 | 103.484 | 103.839 | 104.193 |
| 42 | 104.548 | 104.920 | 105.292 | 105.663 | 106.035 | 106.407 | 106.779 | 107.150 | 107.522 | 107.894 | 108.266 | 108.637 |
| 43 | 109.009 | 109.399 | 109.789 | 110.179 | 110.569 | 110.959 | 111.349 | 111.739 | 112.129 | 112.519 | 112.909 | 113.299 |
| 44 | 113.689 | 114.099 | 114.508 | 114.918 | 115.327 | 115.737 | 116.147 | 116.556 | 116.966 | 117.375 | 117.785 | 118.194 |
| 45 | 118.604 | 119.035 | 119.465 | 119.896 | 120.326 | 120.757 | 121.187 | 121.618 | 122.048 | 122.479 | 122.909 | 123.340 |
| 46 | 123.770 | 124.223 | 124.676 | 125.130 | 125.583 | 126.036 | 126.489 | 126.942 | 127.395 | 127.849 | 128.302 | 128.755 |
| 47 | 129.208 | 129.686 | 130.164 | 130.641 | 131.119 | 131.597 | 132.075 | 132.552 | 133.030 | 133.508 | 133.986 | 134.463 |
| 48 | 134.941 | 135.445 | 135.950 | 136.454 | 136.958 | 137.462 | 137.967 | 138.471 | 138.975 | 139.479 | 139.984 | 140.488 |
| 49 | 140.992 | 141.525 | 142.057 | 142.590 | 143.122 | 143.655 | 144.188 | 144.720 | 145.253 | 145.785 | 146.318 | 146.850 |
| 50 | 147.383 | 147.946 | 148.510 | 149.073 | 149.637 | 150.200 | 150.764 | 151.327 | 151.890 | 152.454 | 153.017 | 153.581 |
| 51 | 154.144 | 154.741 | 155.338 | 155.936 | 156.533 | 157.130 | 157.727 | 158.324 | 158.921 | 159.519 | 160.116 | 160.713 |
| 52 | 161.310 | 161.944 | 162.578 | 163.213 | 163.847 | 164.481 | 165.115 | 165.749 | 166.383 | 167.018 | 167.652 | 168.286 |
| 53 | 168.920 | | | | | | | | | | | |

MercerFL0004339

CONFIDENTIAL

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*
52 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1= | 7 |
|---|---|---|---|
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 47.597 | 47.761 | 47.925 | 48.089 | 48.252 | 48.416 | 48.580 | 48.744 | 48.908 | 49.072 | 49.235 | 49.399 |
| 22 | 49.563 | 49.734 | 49.904 | 50.075 | 50.245 | 50.416 | 50.586 | 50.757 | 50.927 | 51.098 | 51.268 | 51.439 |
| 23 | 51.609 | 51.786 | 51.964 | 52.141 | 52.318 | 52.495 | 52.673 | 52.850 | 53.027 | 53.204 | 53.382 | 53.559 |
| 24 | 53.736 | 53.920 | 54.105 | 54.289 | 54.474 | 54.658 | 54.843 | 55.027 | 55.211 | 55.396 | 55.580 | 55.765 |
| 25 | 55.949 | 56.141 | 56.333 | 56.525 | 56.717 | 56.909 | 57.101 | 57.293 | 57.485 | 57.677 | 57.869 | 58.061 |
| 26 | 58.253 | 58.453 | 58.653 | 58.853 | 59.052 | 59.252 | 59.452 | 59.652 | 59.852 | 60.052 | 60.251 | 60.451 |
| 27 | 60.651 | 60.859 | 61.067 | 61.275 | 61.482 | 61.690 | 61.898 | 62.106 | 62.314 | 62.522 | 62.729 | 62.937 |
| 28 | 63.145 | 63.361 | 63.578 | 63.794 | 64.010 | 64.226 | 64.443 | 64.659 | 64.875 | 65.091 | 65.308 | 65.524 |
| 29 | 65.740 | 65.965 | 66.191 | 66.416 | 66.641 | 66.867 | 67.092 | 67.317 | 67.543 | 67.768 | 67.993 | 68.219 |
| 30 | 68.444 | 68.679 | 68.914 | 69.148 | 69.383 | 69.618 | 69.853 | 70.087 | 70.322 | 70.557 | 70.792 | 71.026 |
| 31 | 71.261 | 71.506 | 71.750 | 71.995 | 72.239 | 72.484 | 72.729 | 72.973 | 73.218 | 73.462 | 73.707 | 73.951 |
| 32 | 74.196 | 74.451 | 74.706 | 74.961 | 75.215 | 75.470 | 75.725 | 75.980 | 76.235 | 76.490 | 76.744 | 76.999 |
| 33 | 77.254 | 77.520 | 77.785 | 78.051 | 78.317 | 78.582 | 78.848 | 79.114 | 79.379 | 79.645 | 79.911 | 80.176 |
| 34 | 80.442 | 80.719 | 80.996 | 81.274 | 81.551 | 81.828 | 82.105 | 82.382 | 82.659 | 82.937 | 83.214 | 83.491 |
| 35 | 83.768 | 84.057 | 84.347 | 84.636 | 84.926 | 85.215 | 85.505 | 85.794 | 86.083 | 86.373 | 86.662 | 86.952 |
| 36 | 87.241 | 87.543 | 87.846 | 88.148 | 88.450 | 88.752 | 89.055 | 89.357 | 89.659 | 89.961 | 90.264 | 90.566 |
| 37 | 90.868 | 91.184 | 91.500 | 91.816 | 92.131 | 92.447 | 92.763 | 93.079 | 93.395 | 93.711 | 94.026 | 94.342 |
| 38 | 94.658 | 94.988 | 95.319 | 95.649 | 95.979 | 96.309 | 96.640 | 96.970 | 97.300 | 97.630 | 97.961 | 98.291 |
| 39 | 98.621 | 98.966 | 99.312 | 99.657 | 100.003 | 100.348 | 100.694 | 101.039 | 101.384 | 101.730 | 102.075 | 102.421 |
| 40 | 102.766 | 103.128 | 103.489 | 103.851 | 104.212 | 104.574 | 104.936 | 105.297 | 105.659 | 106.020 | 106.382 | 106.743 |
| 41 | 107.105 | 107.484 | 107.862 | 108.241 | 108.620 | 108.998 | 109.377 | 109.756 | 110.134 | 110.513 | 110.892 | 111.270 |
| 42 | 111.649 | 112.046 | 112.443 | 112.840 | 113.237 | 113.634 | 114.031 | 114.427 | 114.824 | 115.221 | 115.618 | 116.015 |
| 43 | 116.412 | 116.829 | 117.245 | 117.662 | 118.078 | 118.495 | 118.912 | 119.328 | 119.745 | 120.161 | 120.578 | 120.994 |
| 44 | 121.411 | 121.848 | 122.286 | 122.723 | 123.160 | 123.598 | 124.035 | 124.472 | 124.910 | 125.347 | 125.784 | 126.222 |
| 45 | 126.659 | 127.119 | 127.579 | 128.038 | 128.498 | 128.958 | 129.418 | 129.877 | 130.337 | 130.797 | 131.257 | 131.716 |
| 46 | 132.176 | 132.660 | 133.144 | 133.628 | 134.112 | 134.596 | 135.080 | 135.563 | 136.047 | 136.531 | 137.015 | 137.499 |
| 47 | 137.983 | 138.493 | 139.003 | 139.514 | 140.024 | 140.534 | 141.044 | 141.554 | 142.064 | 142.575 | 143.085 | 143.595 |
| 48 | 144.105 | 144.644 | 145.182 | 145.721 | 146.259 | 146.798 | 147.336 | 147.875 | 148.413 | 148.952 | 149.490 | 150.029 |
| 49 | 150.567 | 151.136 | 151.705 | 152.274 | 152.842 | 153.411 | 153.980 | 154.549 | 155.118 | 155.687 | 156.255 | 156.824 |
| 50 | 157.393 | 157.995 | 158.596 | 159.198 | 159.800 | 160.401 | 161.003 | 161.605 | 162.206 | 162.808 | 163.410 | 164.011 |
| 51 | 164.613 | 165.251 | 165.888 | 166.526 | 167.164 | 167.801 | 168.439 | 169.077 | 169.714 | 170.352 | 170.990 | 171.627 |
| 52 | 172.265 | | | | | | | | | | | |

MercerFL0004340

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

**** 

51 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

****

| BASIS: UP1984 MORTALITY | | n1= | 7 |
|---|---|---|---|
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 50.761 | 50.936 | 51.111 | 51.285 | 51.460 | 51.635 | 51.810 | 51.984 | 52.159 | 52.334 | 52.509 | 52.683 |
| 22 | 52.858 | 53.040 | 53.222 | 53.403 | 53.585 | 53.767 | 53.949 | 54.130 | 54.312 | 54.494 | 54.676 | 54.857 |
| 23 | 55.039 | 55.228 | 55.417 | 55.606 | 55.795 | 55.984 | 56.174 | 56.363 | 56.552 | 56.741 | 56.930 | 57.119 |
| 24 | 57.308 | 57.505 | 57.702 | 57.898 | 58.095 | 58.292 | 58.489 | 58.685 | 58.882 | 59.079 | 59.276 | 59.472 |
| 25 | 59.669 | 59.874 | 60.079 | 60.283 | 60.488 | 60.693 | 60.898 | 61.102 | 61.307 | 61.512 | 61.717 | 61.921 |
| 26 | 62.126 | 62.339 | 62.552 | 62.765 | 62.978 | 63.191 | 63.404 | 63.617 | 63.830 | 64.043 | 64.256 | 64.469 |
| 27 | 64.682 | 64.904 | 65.126 | 65.347 | 65.569 | 65.791 | 66.013 | 66.234 | 66.456 | 66.678 | 66.900 | 67.121 |
| 28 | 67.343 | 67.574 | 67.804 | 68.035 | 68.265 | 68.496 | 68.727 | 68.957 | 69.188 | 69.418 | 69.649 | 69.879 |
| 29 | 70.110 | 70.350 | 70.591 | 70.831 | 71.071 | 71.312 | 71.552 | 71.792 | 72.033 | 72.273 | 72.513 | 72.754 |
| 30 | 72.994 | 73.244 | 73.495 | 73.745 | 73.995 | 74.246 | 74.496 | 74.746 | 74.997 | 75.247 | 75.497 | 75.748 |
| 31 | 75.998 | 76.259 | 76.520 | 76.781 | 77.041 | 77.302 | 77.563 | 77.824 | 78.085 | 78.346 | 78.606 | 78.867 |
| 32 | 79.128 | 79.400 | 79.672 | 79.944 | 80.215 | 80.487 | 80.759 | 81.031 | 81.303 | 81.575 | 81.846 | 82.118 |
| 33 | 82.390 | 82.673 | 82.957 | 83.240 | 83.523 | 83.806 | 84.090 | 84.373 | 84.656 | 84.939 | 85.223 | 85.506 |
| 34 | 85.789 | 86.085 | 86.380 | 86.676 | 86.972 | 87.267 | 87.563 | 87.859 | 88.154 | 88.450 | 88.746 | 89.041 |
| 35 | 89.337 | 89.646 | 89.954 | 90.263 | 90.571 | 90.880 | 91.189 | 91.497 | 91.806 | 92.114 | 92.423 | 92.731 |
| 36 | 93.040 | 93.362 | 93.685 | 94.007 | 94.330 | 94.652 | 94.975 | 95.297 | 95.619 | 95.942 | 96.264 | 96.587 |
| 37 | 96.909 | 97.246 | 97.583 | 97.920 | 98.256 | 98.593 | 98.930 | 99.267 | 99.604 | 99.941 | 100.277 | 100.614 |
| 38 | 100.951 | 101.303 | 101.655 | 102.008 | 102.360 | 102.712 | 103.064 | 103.416 | 103.768 | 104.121 | 104.473 | 104.825 |
| 39 | 105.177 | 105.545 | 105.914 | 106.282 | 106.651 | 107.019 | 107.388 | 107.756 | 108.124 | 108.493 | 108.861 | 109.230 |
| 40 | 109.598 | 109.984 | 110.369 | 110.755 | 111.140 | 111.526 | 111.912 | 112.297 | 112.683 | 113.068 | 113.454 | 113.839 |
| 41 | 114.225 | 114.629 | 115.033 | 115.437 | 115.840 | 116.244 | 116.648 | 117.052 | 117.456 | 117.860 | 118.263 | 118.667 |
| 42 | 119.071 | 119.494 | 119.918 | 120.341 | 120.764 | 121.188 | 121.611 | 122.034 | 122.458 | 122.881 | 123.304 | 123.728 |
| 43 | 124.151 | 124.595 | 125.040 | 125.484 | 125.928 | 126.372 | 126.817 | 127.261 | 127.705 | 128.149 | 128.594 | 129.038 |
| 44 | 129.482 | 129.948 | 130.415 | 130.881 | 131.348 | 131.814 | 132.281 | 132.747 | 133.213 | 133.680 | 134.146 | 134.613 |
| 45 | 135.079 | 135.569 | 136.060 | 136.550 | 137.040 | 137.531 | 138.021 | 138.511 | 139.002 | 139.492 | 139.982 | 140.473 |
| 46 | 140.963 | 141.479 | 141.995 | 142.511 | 143.027 | 143.543 | 144.060 | 144.576 | 145.092 | 145.608 | 146.124 | 146.640 |
| 47 | 147.156 | 147.700 | 148.244 | 148.788 | 149.332 | 149.876 | 150.421 | 150.965 | 151.509 | 152.053 | 152.597 | 153.141 |
| 48 | 153.685 | 154.259 | 154.834 | 155.408 | 155.982 | 156.556 | 157.131 | 157.705 | 158.279 | 158.853 | 159.428 | 160.002 |
| 49 | 160.576 | 161.183 | 161.789 | 162.396 | 163.003 | 163.609 | 164.216 | 164.823 | 165.429 | 166.036 | 166.643 | 167.249 |
| 50 | 167.856 | 168.498 | 169.139 | 169.781 | 170.423 | 171.064 | 171.706 | 172.348 | 172.989 | 173.631 | 174.273 | 174.914 |
| 51 | 175.556 | | | | | | | | | | | |

MercerFL0004341

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*
**50 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 54.066 | 54.252 | 54.438 | 54.625 | 54.811 | 54.997 | 55.183 | 55.369 | 55.555 | 55.742 | 55.928 | 56.114 |
| 22 | 56.300 | 56.494 | 56.687 | 56.881 | 57.075 | 57.268 | 57.462 | 57.656 | 57.849 | 58.043 | 58.237 | 58.430 |
| 23 | 58.624 | 58.825 | 59.027 | 59.228 | 59.429 | 59.631 | 59.832 | 60.033 | 60.235 | 60.436 | 60.637 | 60.839 |
| 24 | 61.040 | 61.250 | 61.459 | 61.669 | 61.878 | 62.088 | 62.297 | 62.507 | 62.716 | 62.926 | 63.135 | 63.345 |
| 25 | 63.554 | 63.772 | 63.990 | 64.208 | 64.426 | 64.644 | 64.863 | 65.081 | 65.299 | 65.517 | 65.735 | 65.953 |
| 26 | 66.171 | 66.398 | 66.625 | 66.852 | 67.079 | 67.306 | 67.533 | 67.759 | 67.986 | 68.213 | 68.440 | 68.667 |
| 27 | 68.894 | 69.130 | 69.366 | 69.603 | 69.839 | 70.075 | 70.311 | 70.547 | 70.783 | 71.020 | 71.256 | 71.492 |
| 28 | 71.728 | 71.974 | 72.219 | 72.465 | 72.711 | 72.956 | 73.202 | 73.448 | 73.693 | 73.939 | 74.185 | 74.430 |
| 29 | 74.676 | 74.932 | 75.188 | 75.444 | 75.700 | 75.956 | 76.212 | 76.467 | 76.723 | 76.979 | 77.235 | 77.491 |
| 30 | 77.747 | 78.014 | 78.280 | 78.547 | 78.814 | 79.080 | 79.347 | 79.614 | 79.880 | 80.147 | 80.414 | 80.680 |
| 31 | 80.947 | 81.225 | 81.503 | 81.781 | 82.058 | 82.336 | 82.614 | 82.892 | 83.170 | 83.448 | 83.725 | 84.003 |
| 32 | 84.281 | 84.571 | 84.860 | 85.150 | 85.439 | 85.729 | 86.018 | 86.308 | 86.597 | 86.887 | 87.176 | 87.466 |
| 33 | 87.755 | 88.057 | 88.359 | 88.660 | 88.962 | 89.264 | 89.566 | 89.867 | 90.169 | 90.471 | 90.773 | 91.074 |
| 34 | 91.376 | 91.691 | 92.006 | 92.321 | 92.635 | 92.950 | 93.265 | 93.580 | 93.895 | 94.210 | 94.524 | 94.839 |
| 35 | 95.154 | 95.483 | 95.812 | 96.140 | 96.469 | 96.798 | 97.127 | 97.455 | 97.784 | 98.113 | 98.442 | 98.770 |
| 36 | 99.099 | 99.442 | 99.786 | 100.129 | 100.472 | 100.816 | 101.159 | 101.502 | 101.846 | 102.189 | 102.532 | 102.876 |
| 37 | 103.219 | 103.578 | 103.937 | 104.296 | 104.654 | 105.013 | 105.372 | 105.731 | 106.090 | 106.449 | 106.807 | 107.166 |
| 38 | 107.525 | 107.900 | 108.275 | 108.650 | 109.025 | 109.400 | 109.776 | 110.151 | 110.526 | 110.901 | 111.276 | 111.651 |
| 39 | 112.026 | 112.418 | 112.811 | 113.203 | 113.596 | 113.988 | 114.381 | 114.773 | 115.165 | 115.558 | 115.950 | 116.343 |
| 40 | 116.735 | 117.146 | 117.556 | 117.967 | 118.378 | 118.788 | 119.199 | 119.610 | 120.020 | 120.431 | 120.842 | 121.252 |
| 41 | 121.663 | 122.093 | 122.523 | 122.953 | 123.383 | 123.813 | 124.244 | 124.674 | 125.104 | 125.534 | 125.964 | 126.394 |
| 42 | 126.824 | 127.275 | 127.726 | 128.177 | 128.628 | 129.079 | 129.530 | 129.980 | 130.431 | 130.882 | 131.333 | 131.784 |
| 43 | 132.235 | 132.708 | 133.181 | 133.655 | 134.128 | 134.601 | 135.074 | 135.547 | 136.020 | 136.494 | 136.967 | 137.440 |
| 44 | 137.913 | 138.410 | 138.907 | 139.404 | 139.900 | 140.397 | 140.894 | 141.391 | 141.888 | 142.385 | 142.881 | 143.378 |
| 45 | 143.875 | 144.397 | 144.920 | 145.442 | 145.964 | 146.486 | 147.009 | 147.531 | 148.053 | 148.575 | 149.098 | 149.620 |
| 46 | 150.142 | 150.692 | 151.241 | 151.791 | 152.341 | 152.890 | 153.440 | 153.990 | 154.539 | 155.089 | 155.639 | 156.188 |
| 47 | 156.738 | 157.318 | 157.897 | 158.477 | 159.056 | 159.636 | 160.215 | 160.795 | 161.374 | 161.954 | 162.533 | 163.113 |
| 48 | 163.692 | 164.304 | 164.916 | 165.527 | 166.139 | 166.751 | 167.363 | 167.974 | 168.586 | 169.198 | 169.810 | 170.421 |
| 49 | 171.033 | 171.679 | 172.325 | 172.971 | 173.617 | 174.263 | 174.910 | 175.556 | 176.202 | 176.848 | 177.494 | 178.140 |
| 50 | 178.786 | | | | | | | | | | | |

MercerFL0004342

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN — JANUARY 1, 1994 — CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

49 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1= | 7 |
| --- | --- | --- | --- |
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1= | 1.0400 | k1= | 1.0750 |
| k2= | 1.0400 | k2= | 1.0750 |
| k3= | 1.0400 | k3= | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 57.517 | 57.715 | 57.913 | 58.111 | 58.309 | 58.507 | 58.706 | 58.904 | 59.102 | 59.300 | 59.498 | 59.696 |
| 22 | 59.894 | 60.100 | 60.306 | 60.512 | 60.718 | 60.924 | 61.130 | 61.336 | 61.542 | 61.748 | 61.954 | 62.160 |
| 23 | 62.366 | 62.580 | 62.794 | 63.009 | 63.223 | 63.437 | 63.651 | 63.865 | 64.079 | 64.294 | 64.508 | 64.722 |
| 24 | 64.936 | 65.159 | 65.382 | 65.605 | 65.828 | 66.051 | 66.274 | 66.496 | 66.719 | 66.942 | 67.165 | 67.388 |
| 25 | 67.611 | 67.843 | 68.075 | 68.307 | 68.539 | 68.771 | 69.003 | 69.235 | 69.467 | 69.699 | 69.931 | 70.163 |
| 26 | 70.395 | 70.636 | 70.878 | 71.119 | 71.361 | 71.602 | 71.844 | 72.085 | 72.326 | 72.568 | 72.809 | 73.051 |
| 27 | 73.292 | 73.543 | 73.795 | 74.046 | 74.297 | 74.548 | 74.800 | 75.051 | 75.302 | 75.553 | 75.805 | 76.056 |
| 28 | 76.307 | 76.568 | 76.830 | 77.091 | 77.352 | 77.614 | 77.875 | 78.136 | 78.398 | 78.659 | 78.920 | 79.182 |
| 29 | 79.443 | 79.715 | 79.988 | 80.260 | 80.532 | 80.804 | 81.077 | 81.349 | 81.621 | 81.893 | 82.166 | 82.438 |
| 30 | 82.710 | 82.994 | 83.277 | 83.561 | 83.845 | 84.128 | 84.412 | 84.696 | 84.979 | 85.263 | 85.547 | 85.830 |
| 31 | 86.114 | 86.410 | 86.705 | 87.001 | 87.296 | 87.592 | 87.888 | 88.183 | 88.479 | 88.774 | 89.070 | 89.365 |
| 32 | 89.661 | 89.969 | 90.277 | 90.585 | 90.893 | 91.201 | 91.509 | 91.817 | 92.125 | 92.433 | 92.741 | 93.049 |
| 33 | 93.357 | 93.678 | 93.999 | 94.320 | 94.641 | 94.962 | 95.283 | 95.604 | 95.925 | 96.246 | 96.567 | 96.888 |
| 34 | 97.209 | 97.544 | 97.879 | 98.214 | 98.549 | 98.884 | 99.219 | 99.553 | 99.888 | 100.223 | 100.558 | 100.893 |
| 35 | 101.228 | 101.578 | 101.928 | 102.277 | 102.627 | 102.977 | 103.327 | 103.676 | 104.026 | 104.376 | 104.726 | 105.075 |
| 36 | 105.425 | 105.790 | 106.156 | 106.521 | 106.886 | 107.251 | 107.617 | 107.982 | 108.347 | 108.712 | 109.078 | 109.443 |
| 37 | 109.808 | 110.190 | 110.571 | 110.953 | 111.335 | 111.716 | 112.098 | 112.480 | 112.861 | 113.243 | 113.625 | 114.006 |
| 38 | 114.388 | 114.787 | 115.186 | 115.585 | 115.984 | 116.383 | 116.783 | 117.182 | 117.581 | 117.980 | 118.379 | 118.778 |
| 39 | 119.177 | 119.595 | 120.012 | 120.430 | 120.847 | 121.265 | 121.682 | 122.100 | 122.517 | 122.935 | 123.352 | 123.770 |
| 40 | 124.187 | 124.624 | 125.061 | 125.498 | 125.934 | 126.371 | 126.808 | 127.245 | 127.682 | 128.119 | 128.555 | 128.992 |
| 41 | 129.429 | 129.887 | 130.344 | 130.802 | 131.259 | 131.717 | 132.175 | 132.632 | 133.090 | 133.547 | 134.005 | 134.462 |
| 42 | 134.920 | 135.400 | 135.879 | 136.359 | 136.839 | 137.318 | 137.798 | 138.278 | 138.757 | 139.237 | 139.717 | 140.196 |
| 43 | 140.676 | 141.179 | 141.683 | 142.186 | 142.690 | 143.193 | 143.697 | 144.200 | 144.703 | 145.207 | 145.710 | 146.214 |
| 44 | 146.717 | 147.246 | 147.774 | 148.303 | 148.831 | 149.360 | 149.888 | 150.417 | 150.945 | 151.474 | 152.002 | 152.531 |
| 45 | 153.059 | 153.615 | 154.170 | 154.726 | 155.281 | 155.837 | 156.393 | 156.948 | 157.504 | 158.059 | 158.615 | 159.170 |
| 46 | 159.726 | 160.311 | 160.896 | 161.481 | 162.065 | 162.650 | 163.235 | 163.820 | 164.405 | 164.990 | 165.574 | 166.159 |
| 47 | 166.744 | 167.361 | 167.977 | 168.594 | 169.210 | 169.827 | 170.443 | 171.060 | 171.676 | 172.293 | 172.909 | 173.526 |
| 48 | 174.142 | 174.793 | 175.444 | 176.094 | 176.745 | 177.396 | 178.047 | 178.697 | 179.348 | 179.999 | 180.650 | 181.300 |
| 49 | 181.951 | | | | | | | | | | | |

MercerFL0004343

CONFIDENTIAL

MercerFL0004344

## THE WOOLWORTH RETIREMENT PLAN — JANUARY 1, 1994 — CASHOUT FACTORS  V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*
48 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 61.119 | 61.330 | 61.540 | 61.751 | 61.961 | 62.172 | 62.382 | 62.593 | 62.803 | 63.014 | 63.224 | 63.435 |
| 22 | 63.845 | 63.864 | 64.083 | 64.302 | 64.520 | 64.739 | 64.958 | 65.177 | 65.396 | 65.615 | 65.833 | 66.052 |
| 23 | 66.271 | 66.499 | 66.726 | 66.954 | 67.182 | 67.409 | 67.637 | 67.865 | 68.092 | 68.320 | 68.548 | 68.775 |
| 24 | 69.003 | 69.240 | 69.477 | 69.714 | 69.951 | 70.188 | 70.425 | 70.661 | 70.898 | 71.135 | 71.372 | 71.609 |
| 25 | 71.846 | 72.093 | 72.339 | 72.586 | 72.832 | 73.079 | 73.325 | 73.572 | 73.818 | 74.065 | 74.311 | 74.558 |
| 26 | 74.804 | 75.061 | 75.317 | 75.574 | 75.830 | 76.087 | 76.343 | 76.600 | 76.856 | 77.113 | 77.369 | 77.626 |
| 27 | 77.882 | 78.149 | 78.416 | 78.683 | 78.950 | 79.217 | 79.484 | 79.750 | 80.017 | 80.284 | 80.551 | 80.818 |
| 28 | 81.085 | 81.363 | 81.641 | 81.918 | 82.196 | 82.474 | 82.752 | 83.029 | 83.307 | 83.585 | 83.863 | 84.140 |
| 29 | 84.418 | 84.707 | 84.997 | 85.286 | 85.575 | 85.865 | 86.154 | 86.443 | 86.733 | 87.022 | 87.311 | 87.601 |
| 30 | 87.890 | 88.191 | 88.493 | 88.794 | 89.096 | 89.397 | 89.699 | 90.000 | 90.301 | 90.603 | 90.904 | 91.206 |
| 31 | 91.507 | 91.821 | 92.135 | 92.449 | 92.763 | 93.077 | 93.392 | 93.706 | 94.020 | 94.334 | 94.648 | 94.962 |
| 32 | 95.276 | 95.603 | 95.931 | 96.258 | 96.585 | 96.913 | 97.240 | 97.567 | 97.895 | 98.222 | 98.549 | 98.877 |
| 33 | 99.204 | 99.545 | 99.886 | 100.227 | 100.568 | 100.909 | 101.250 | 101.591 | 101.932 | 102.273 | 102.614 | 102.955 |
| 34 | 103.296 | 103.652 | 104.008 | 104.364 | 104.720 | 105.076 | 105.432 | 105.788 | 106.144 | 106.500 | 106.856 | 107.212 |
| 35 | 107.568 | 107.940 | 108.311 | 108.683 | 109.054 | 109.426 | 109.798 | 110.169 | 110.541 | 110.912 | 111.284 | 111.655 |
| 36 | 112.027 | 112.415 | 112.803 | 113.192 | 113.580 | 113.968 | 114.356 | 114.744 | 115.132 | 115.521 | 115.909 | 116.297 |
| 37 | 116.685 | 117.091 | 117.496 | 117.902 | 118.307 | 118.713 | 119.119 | 119.524 | 119.930 | 120.335 | 120.741 | 121.146 |
| 38 | 121.552 | 121.976 | 122.400 | 122.824 | 123.248 | 123.672 | 124.097 | 124.521 | 124.945 | 125.369 | 125.793 | 126.217 |
| 39 | 126.641 | 127.085 | 127.528 | 127.972 | 128.415 | 128.859 | 129.303 | 129.746 | 130.190 | 130.633 | 131.077 | 131.520 |
| 40 | 131.964 | 132.428 | 132.892 | 133.357 | 133.821 | 134.285 | 134.749 | 135.213 | 135.677 | 136.142 | 136.606 | 137.070 |
| 41 | 137.534 | 138.020 | 138.507 | 138.993 | 139.479 | 139.965 | 140.452 | 140.938 | 141.424 | 141.910 | 142.397 | 142.883 |
| 42 | 143.369 | 143.879 | 144.389 | 144.898 | 145.408 | 145.918 | 146.428 | 146.937 | 147.447 | 147.957 | 148.467 | 148.976 |
| 43 | 149.486 | 150.021 | 150.556 | 151.091 | 151.626 | 152.161 | 152.696 | 153.230 | 153.765 | 154.300 | 154.835 | 155.370 |
| 44 | 155.905 | 156.467 | 157.028 | 157.590 | 158.152 | 158.713 | 159.275 | 159.837 | 160.398 | 160.960 | 161.522 | 162.083 |
| 45 | 162.645 | 163.235 | 163.826 | 164.416 | 165.006 | 165.597 | 166.187 | 166.777 | 167.368 | 167.958 | 168.548 | 169.139 |
| 46 | 169.729 | 170.350 | 170.972 | 171.593 | 172.215 | 172.836 | 173.458 | 174.079 | 174.700 | 175.322 | 175.943 | 176.565 |
| 47 | 177.186 | 177.841 | 178.496 | 179.151 | 179.806 | 180.461 | 181.117 | 181.772 | 182.427 | 183.082 | 183.737 | 184.392 |
| 48 | 185.047 | | | | | | | | | | | |

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

****
47 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
****

| BASIS: UP1984 MORTALITY | | n1= | 7 |
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1= | 1.0400 | k1= | 1.0750 |
| k2= | 1.0400 | k2= | 1.0750 |
| k3= | 1.0400 | k3= | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 64.877 | 65.100 | 65.324 | 65.547 | 65.771 | 65.994 | 66.218 | 66.441 | 66.664 | 66.888 | 67.111 | 67.335 |
| 22 | 67.558 | 67.790 | 68.023 | 68.255 | 68.487 | 68.720 | 68.952 | 69.184 | 69.417 | 69.649 | 69.881 | 70.114 |
| 23 | 70.346 | 70.588 | 70.829 | 71.071 | 71.312 | 71.554 | 71.796 | 72.037 | 72.279 | 72.520 | 72.762 | 73.003 |
| 24 | 73.245 | 73.497 | 73.748 | 74.000 | 74.251 | 74.503 | 74.754 | 75.006 | 75.257 | 75.509 | 75.760 | 76.012 |
| 25 | 76.263 | 76.525 | 76.786 | 77.048 | 77.310 | 77.571 | 77.833 | 78.095 | 78.356 | 78.618 | 78.880 | 79.141 |
| 26 | 79.403 | 79.675 | 79.948 | 80.220 | 80.492 | 80.764 | 81.037 | 81.309 | 81.581 | 81.853 | 82.126 | 82.398 |
| 27 | 82.670 | 82.953 | 83.237 | 83.520 | 83.803 | 84.087 | 84.370 | 84.653 | 84.937 | 85.220 | 85.503 | 85.787 |
| 28 | 86.070 | 86.365 | 86.660 | 86.955 | 87.249 | 87.544 | 87.839 | 88.134 | 88.429 | 88.724 | 89.018 | 89.313 |
| 29 | 89.608 | 89.915 | 90.222 | 90.529 | 90.836 | 91.143 | 91.451 | 91.758 | 92.065 | 92.372 | 92.679 | 92.986 |
| 30 | 93.293 | 93.613 | 93.933 | 94.253 | 94.573 | 94.893 | 95.213 | 95.533 | 95.853 | 96.173 | 96.493 | 96.813 |
| 31 | 97.133 | 97.466 | 97.800 | 98.133 | 98.467 | 98.800 | 99.134 | 99.467 | 99.800 | 100.134 | 100.467 | 100.801 |
| 32 | 101.134 | 101.481 | 101.829 | 102.176 | 102.524 | 102.871 | 103.219 | 103.566 | 103.913 | 104.261 | 104.608 | 104.956 |
| 33 | 105.303 | 105.665 | 106.027 | 106.389 | 106.751 | 107.113 | 107.475 | 107.837 | 108.199 | 108.561 | 108.923 | 109.285 |
| 34 | 109.647 | 110.025 | 110.403 | 110.781 | 111.158 | 111.536 | 111.914 | 112.292 | 112.670 | 113.048 | 113.425 | 113.803 |
| 35 | 114.181 | 114.576 | 114.970 | 115.365 | 115.759 | 116.154 | 116.548 | 116.943 | 117.337 | 117.732 | 118.126 | 118.521 |
| 36 | 118.915 | 119.327 | 119.739 | 120.151 | 120.563 | 120.975 | 121.387 | 121.799 | 122.211 | 122.623 | 123.035 | 123.447 |
| 37 | 123.859 | 124.290 | 124.720 | 125.151 | 125.581 | 126.012 | 126.442 | 126.873 | 127.303 | 127.734 | 128.164 | 128.595 |
| 38 | 129.025 | 129.475 | 129.925 | 130.376 | 130.826 | 131.276 | 131.726 | 132.176 | 132.626 | 133.077 | 133.527 | 133.977 |
| 39 | 134.427 | 134.898 | 135.369 | 135.840 | 136.310 | 136.781 | 137.252 | 137.723 | 138.194 | 138.665 | 139.135 | 139.606 |
| 40 | 140.077 | 140.570 | 141.063 | 141.555 | 142.048 | 142.541 | 143.034 | 143.526 | 144.019 | 144.512 | 145.005 | 145.497 |
| 41 | 145.990 | 146.506 | 147.022 | 147.539 | 148.055 | 148.571 | 149.087 | 149.603 | 150.119 | 150.636 | 151.152 | 151.668 |
| 42 | 152.184 | 152.725 | 153.266 | 153.807 | 154.348 | 154.889 | 155.431 | 155.972 | 156.513 | 157.054 | 157.595 | 158.136 |
| 43 | 158.677 | 159.245 | 159.813 | 160.380 | 160.948 | 161.516 | 162.084 | 162.651 | 163.219 | 163.787 | 164.355 | 164.922 |
| 44 | 165.490 | 166.086 | 166.682 | 167.279 | 167.875 | 168.471 | 169.067 | 169.663 | 170.259 | 170.856 | 171.452 | 172.048 |
| 45 | 172.644 | 173.271 | 173.897 | 174.524 | 175.151 | 175.777 | 176.404 | 177.031 | 177.657 | 178.284 | 178.911 | 179.537 |
| 46 | 180.164 | 180.824 | 181.483 | 182.143 | 182.803 | 183.462 | 184.122 | 184.782 | 185.441 | 186.101 | 186.761 | 187.420 |
| 47 | 188.080 | | | | | | | | | | | |

MercerFL0004345

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

46 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | n1 = | 7 |
| | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | |
| EITHER: INT= 4.50% | OR: INT= | 7.50% |
| k1 = 1.0400 | k1 = | 1.0750 |
| k2 = 1.0400 | k2 = | 1.0750 |
| k3 = 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 68.795 | 69.032 | 69.269 | 69.506 | 69.743 | 69.980 | 70.217 | 70.453 | 70.690 | 70.927 | 71.164 | 71.401 |
| 22 | 71.638 | 71.884 | 72.131 | 72.377 | 72.623 | 72.870 | 73.116 | 73.362 | 73.609 | 73.855 | 74.101 | 74.348 |
| 23 | 74.594 | 74.850 | 75.107 | 75.363 | 75.619 | 75.875 | 76.132 | 76.388 | 76.644 | 76.900 | 77.157 | 77.413 |
| 24 | 77.669 | 77.936 | 78.202 | 78.469 | 78.736 | 79.002 | 79.269 | 79.536 | 79.802 | 80.069 | 80.336 | 80.602 |
| 25 | 80.869 | 81.146 | 81.424 | 81.701 | 81.979 | 82.256 | 82.534 | 82.811 | 83.088 | 83.366 | 83.643 | 83.921 |
| 26 | 84.198 | 84.487 | 84.776 | 85.064 | 85.353 | 85.642 | 85.931 | 86.219 | 86.508 | 86.797 | 87.086 | 87.374 |
| 27 | 87.663 | 87.964 | 88.264 | 88.565 | 88.865 | 89.166 | 89.466 | 89.767 | 90.067 | 90.368 | 90.668 | 90.969 |
| 28 | 91.269 | 91.582 | 91.894 | 92.207 | 92.519 | 92.832 | 93.145 | 93.457 | 93.770 | 94.082 | 94.395 | 94.707 |
| 29 | 95.020 | 95.346 | 95.671 | 95.997 | 96.323 | 96.648 | 96.974 | 97.300 | 97.625 | 97.951 | 98.277 | 98.602 |
| 30 | 98.928 | 99.267 | 99.607 | 99.946 | 100.285 | 100.624 | 100.964 | 101.303 | 101.642 | 101.981 | 102.321 | 102.660 |
| 31 | 102.999 | 103.353 | 103.706 | 104.060 | 104.413 | 104.767 | 105.121 | 105.474 | 105.828 | 106.181 | 106.535 | 106.888 |
| 32 | 107.242 | 107.610 | 107.979 | 108.347 | 108.715 | 109.084 | 109.452 | 109.820 | 110.189 | 110.557 | 110.925 | 111.294 |
| 33 | 111.662 | 112.046 | 112.430 | 112.814 | 113.198 | 113.582 | 113.966 | 114.349 | 114.733 | 115.117 | 115.501 | 115.885 |
| 34 | 116.269 | 116.670 | 117.070 | 117.471 | 117.872 | 118.272 | 118.673 | 119.074 | 119.474 | 119.875 | 120.276 | 120.676 |
| 35 | 121.077 | 121.495 | 121.914 | 122.332 | 122.750 | 123.169 | 123.587 | 124.005 | 124.424 | 124.842 | 125.260 | 125.679 |
| 36 | 126.097 | 126.534 | 126.971 | 127.408 | 127.844 | 128.281 | 128.718 | 129.155 | 129.592 | 130.029 | 130.465 | 130.902 |
| 37 | 131.339 | 131.796 | 132.252 | 132.709 | 133.165 | 133.622 | 134.079 | 134.535 | 134.992 | 135.448 | 135.905 | 136.361 |
| 38 | 136.818 | 137.295 | 137.773 | 138.250 | 138.727 | 139.205 | 139.682 | 140.159 | 140.637 | 141.114 | 141.591 | 142.069 |
| 39 | 142.546 | 143.045 | 143.545 | 144.044 | 144.543 | 145.042 | 145.542 | 146.041 | 146.540 | 147.039 | 147.539 | 148.038 |
| 40 | 148.537 | 149.060 | 149.582 | 150.105 | 150.627 | 151.150 | 151.672 | 152.195 | 152.717 | 153.240 | 153.762 | 154.285 |
| 41 | 154.807 | 155.354 | 155.902 | 156.449 | 156.996 | 157.544 | 158.091 | 158.638 | 159.186 | 159.733 | 160.280 | 160.828 |
| 42 | 161.375 | 161.949 | 162.523 | 163.096 | 163.670 | 164.244 | 164.818 | 165.391 | 165.965 | 166.539 | 167.113 | 167.686 |
| 43 | 168.260 | 168.862 | 169.464 | 170.066 | 170.668 | 171.270 | 171.873 | 172.475 | 173.077 | 173.679 | 174.281 | 174.883 |
| 44 | 175.485 | 176.117 | 176.749 | 177.382 | 178.014 | 178.646 | 179.278 | 179.910 | 180.542 | 181.175 | 181.807 | 182.439 |
| 45 | 183.071 | 183.736 | 184.400 | 185.065 | 185.729 | 186.394 | 187.058 | 187.723 | 188.387 | 189.052 | 189.716 | 190.381 |
| 46 | 191.045 | | | | | | | | | | | |

MercerFL0004346

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

45 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

\*\*\*\*

| | | | |
|---|---|---|---|
| BASIS: UP1984 MORTALITY | | n1 = | 7 |
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 72.880 | 73.131 | 73.382 | 73.633 | 73.884 | 74.135 | 74.386 | 74.636 | 74.887 | 75.138 | 75.389 | 75.640 |
| 22 | 75.891 | 76.152 | 76.413 | 76.674 | 76.935 | 77.196 | 77.457 | 77.718 | 77.979 | 78.240 | 78.501 | 78.762 |
| 23 | 79.023 | 79.294 | 79.566 | 79.837 | 80.109 | 80.380 | 80.652 | 80.923 | 81.194 | 81.466 | 81.737 | 82.009 |
| 24 | 82.280 | 82.563 | 82.845 | 83.128 | 83.410 | 83.693 | 83.975 | 84.258 | 84.540 | 84.823 | 85.105 | 85.388 |
| 25 | 85.670 | 85.964 | 86.258 | 86.552 | 86.846 | 87.140 | 87.434 | 87.727 | 88.021 | 88.315 | 88.609 | 88.903 |
| 26 | 89.197 | 89.503 | 89.809 | 90.115 | 90.421 | 90.727 | 91.033 | 91.338 | 91.644 | 91.950 | 92.256 | 92.562 |
| 27 | 92.868 | 93.186 | 93.505 | 93.823 | 94.141 | 94.460 | 94.778 | 95.096 | 95.415 | 95.733 | 96.051 | 96.370 |
| 28 | 96.688 | 97.019 | 97.350 | 97.682 | 98.013 | 98.344 | 98.675 | 99.006 | 99.337 | 99.669 | 100.000 | 100.331 |
| 29 | 100.662 | 101.007 | 101.352 | 101.697 | 102.042 | 102.387 | 102.732 | 103.076 | 103.421 | 103.766 | 104.111 | 104.456 |
| 30 | 104.801 | 105.161 | 105.520 | 105.880 | 106.239 | 106.599 | 106.958 | 107.318 | 107.677 | 108.037 | 108.396 | 108.756 |
| 31 | 109.115 | 109.490 | 109.864 | 110.239 | 110.613 | 110.988 | 111.362 | 111.737 | 112.111 | 112.486 | 112.860 | 113.235 |
| 32 | 113.609 | 113.999 | 114.390 | 114.780 | 115.170 | 115.560 | 115.951 | 116.341 | 116.731 | 117.121 | 117.512 | 117.902 |
| 33 | 118.292 | 118.699 | 119.106 | 119.512 | 119.919 | 120.326 | 120.733 | 121.139 | 121.546 | 121.953 | 122.360 | 122.766 |
| 34 | 123.173 | 123.597 | 124.022 | 124.446 | 124.871 | 125.295 | 125.720 | 126.144 | 126.568 | 126.993 | 127.417 | 127.842 |
| 35 | 128.266 | 128.709 | 129.152 | 129.595 | 130.038 | 130.481 | 130.925 | 131.368 | 131.811 | 132.254 | 132.697 | 133.140 |
| 36 | 133.583 | 134.046 | 134.509 | 134.972 | 135.434 | 135.897 | 136.360 | 136.823 | 137.286 | 137.749 | 138.211 | 138.674 |
| 37 | 139.137 | 139.621 | 140.104 | 140.588 | 141.072 | 141.555 | 142.039 | 142.523 | 143.006 | 143.490 | 143.974 | 144.457 |
| 38 | 144.941 | 145.447 | 145.952 | 146.458 | 146.964 | 147.469 | 147.975 | 148.481 | 148.986 | 149.492 | 149.998 | 150.503 |
| 39 | 151.009 | 151.538 | 152.067 | 152.596 | 153.125 | 153.654 | 154.183 | 154.711 | 155.240 | 155.769 | 156.298 | 156.827 |
| 40 | 157.356 | 157.910 | 158.463 | 159.017 | 159.570 | 160.124 | 160.678 | 161.231 | 161.785 | 162.338 | 162.892 | 163.445 |
| 41 | 163.999 | 164.579 | 165.159 | 165.738 | 166.318 | 166.898 | 167.478 | 168.057 | 168.637 | 169.217 | 169.797 | 170.376 |
| 42 | 170.956 | 171.564 | 172.172 | 172.780 | 173.387 | 173.995 | 174.603 | 175.211 | 175.819 | 176.427 | 177.034 | 177.642 |
| 43 | 178.250 | 178.888 | 179.526 | 180.164 | 180.801 | 181.439 | 182.077 | 182.715 | 183.353 | 183.991 | 184.628 | 185.266 |
| 44 | 185.904 | 186.574 | 187.243 | 187.913 | 188.583 | 189.252 | 189.922 | 190.592 | 191.261 | 191.931 | 192.601 | 193.270 |
| 45 | 193.940 | | | | | | | | | | | |

MercerFL0004347

CONFIDENTIAL

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*

**44 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**

\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | \\ NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 77.136 | 77.402 | 77.667 | 77.933 | 78.199 | 78.464 | 78.730 | 78.996 | 79.261 | 79.527 | 79.793 | 80.058 |
| 22 | 80.324 | 80.600 | 80.876 | 81.153 | 81.429 | 81.705 | 81.981 | 82.257 | 82.533 | 82.810 | 83.086 | 83.362 |
| 23 | 83.638 | 83.925 | 84.213 | 84.500 | 84.787 | 85.075 | 85.362 | 85.649 | 85.937 | 86.224 | 86.511 | 86.799 |
| 24 | 87.086 | 87.385 | 87.684 | 87.983 | 88.282 | 88.581 | 88.880 | 89.178 | 89.477 | 89.776 | 90.075 | 90.374 |
| 25 | 90.673 | 90.984 | 91.295 | 91.607 | 91.918 | 92.229 | 92.540 | 92.851 | 93.162 | 93.474 | 93.785 | 94.096 |
| 26 | 94.407 | 94.731 | 95.055 | 95.378 | 95.702 | 96.026 | 96.350 | 96.673 | 96.997 | 97.321 | 97.645 | 97.968 |
| 27 | 98.292 | 98.629 | 98.966 | 99.303 | 99.639 | 99.976 | 100.313 | 100.650 | 100.987 | 101.324 | 101.660 | 101.997 |
| 28 | 102.334 | 102.685 | 103.035 | 103.386 | 103.736 | 104.087 | 104.437 | 104.788 | 105.138 | 105.489 | 105.839 | 106.190 |
| 29 | 106.540 | 106.905 | 107.270 | 107.636 | 108.001 | 108.366 | 108.731 | 109.096 | 109.461 | 109.827 | 110.192 | 110.557 |
| 30 | 110.922 | 111.302 | 111.683 | 112.063 | 112.444 | 112.824 | 113.205 | 113.585 | 113.965 | 114.346 | 114.726 | 115.107 |
| 31 | 115.487 | 115.883 | 116.280 | 116.676 | 117.073 | 117.469 | 117.866 | 118.262 | 118.658 | 119.055 | 119.451 | 119.848 |
| 32 | 120.244 | 120.657 | 121.070 | 121.483 | 121.896 | 122.309 | 122.723 | 123.136 | 123.549 | 123.962 | 124.375 | 124.788 |
| 33 | 125.201 | 125.631 | 126.062 | 126.492 | 126.923 | 127.353 | 127.784 | 128.214 | 128.644 | 129.075 | 129.505 | 129.936 |
| 34 | 130.366 | 130.815 | 131.265 | 131.714 | 132.163 | 132.612 | 133.062 | 133.511 | 133.960 | 134.409 | 134.859 | 135.308 |
| 35 | 135.757 | 136.226 | 136.695 | 137.164 | 137.633 | 138.102 | 138.571 | 139.040 | 139.509 | 139.978 | 140.447 | 140.916 |
| 36 | 141.385 | 141.875 | 142.365 | 142.855 | 143.344 | 143.834 | 144.324 | 144.814 | 145.304 | 145.794 | 146.283 | 146.773 |
| 37 | 147.263 | 147.775 | 148.287 | 148.799 | 149.311 | 149.823 | 150.335 | 150.846 | 151.358 | 151.870 | 152.382 | 152.894 |
| 38 | 153.406 | 153.941 | 154.476 | 155.012 | 155.547 | 156.082 | 156.617 | 157.152 | 157.687 | 158.223 | 158.758 | 159.293 |
| 39 | 159.828 | 160.388 | 160.948 | 161.508 | 162.067 | 162.627 | 163.187 | 163.747 | 164.307 | 164.867 | 165.426 | 165.986 |
| 40 | 166.546 | 167.132 | 167.718 | 168.304 | 168.890 | 169.476 | 170.062 | 170.647 | 171.233 | 171.819 | 172.405 | 172.991 |
| 41 | 173.577 | 174.191 | 174.804 | 175.418 | 176.032 | 176.645 | 177.259 | 177.873 | 178.486 | 179.100 | 179.714 | 180.327 |
| 42 | 180.941 | 181.584 | 182.228 | 182.871 | 183.514 | 184.158 | 184.801 | 185.444 | 186.088 | 186.731 | 187.374 | 188.018 |
| 43 | 188.661 | 189.336 | 190.011 | 190.686 | 191.361 | 192.036 | 192.711 | 193.386 | 194.061 | 194.736 | 195.411 | 196.086 |
| 44 | 196.761 | | | | | | | | | | | |

MercerFL0004348

CONFIDENTIAL

MercerFL0000349

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*
43 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 81.571 | 81.852 | 82.133 | 82.414 | 82.694 | 82.975 | 83.256 | 83.537 | 83.818 | 84.099 | 84.379 | 84.660 |
| 22 | 84.941 | 85.233 | 85.525 | 85.818 | 86.110 | 86.402 | 86.694 | 86.986 | 87.278 | 87.571 | 87.863 | 88.155 |
| 23 | 88.447 | 88.751 | 89.055 | 89.358 | 89.662 | 89.966 | 90.270 | 90.573 | 90.877 | 91.181 | 91.485 | 91.788 |
| 24 | 92.092 | 92.408 | 92.724 | 93.041 | 93.357 | 93.673 | 93.989 | 94.305 | 94.621 | 94.938 | 95.254 | 95.570 |
| 25 | 95.886 | 96.215 | 96.544 | 96.873 | 97.202 | 97.531 | 97.860 | 98.189 | 98.518 | 98.847 | 99.176 | 99.505 |
| 26 | 99.834 | 100.176 | 100.519 | 100.861 | 101.203 | 101.546 | 101.888 | 102.230 | 102.573 | 102.915 | 103.257 | 103.600 |
| 27 | 103.942 | 104.298 | 104.655 | 105.011 | 105.367 | 105.723 | 106.080 | 106.436 | 106.792 | 107.148 | 107.505 | 107.861 |
| 28 | 108.217 | 108.588 | 108.958 | 109.329 | 109.700 | 110.070 | 110.441 | 110.812 | 111.182 | 111.553 | 111.924 | 112.294 |
| 29 | 112.665 | 113.051 | 113.437 | 113.824 | 114.210 | 114.596 | 114.982 | 115.368 | 115.754 | 116.141 | 116.527 | 116.913 |
| 30 | 117.299 | 117.701 | 118.104 | 118.506 | 118.908 | 119.310 | 119.713 | 120.115 | 120.517 | 120.919 | 121.322 | 121.724 |
| 31 | 122.126 | 122.545 | 122.965 | 123.384 | 123.803 | 124.222 | 124.642 | 125.061 | 125.480 | 125.899 | 126.319 | 126.738 |
| 32 | 127.157 | 127.594 | 128.031 | 128.467 | 128.904 | 129.341 | 129.778 | 130.214 | 130.651 | 131.088 | 131.525 | 131.961 |
| 33 | 132.398 | 132.853 | 133.309 | 133.764 | 134.219 | 134.674 | 135.130 | 135.585 | 136.040 | 136.495 | 136.951 | 137.406 |
| 34 | 137.861 | 138.336 | 138.811 | 139.286 | 139.761 | 140.236 | 140.711 | 141.186 | 141.661 | 142.136 | 142.611 | 143.086 |
| 35 | 143.561 | 144.057 | 144.553 | 145.049 | 145.545 | 146.041 | 146.537 | 147.033 | 147.529 | 148.025 | 148.521 | 149.017 |
| 36 | 149.513 | 150.031 | 150.549 | 151.067 | 151.585 | 152.103 | 152.621 | 153.139 | 153.657 | 154.175 | 154.693 | 155.211 |
| 37 | 155.729 | 156.270 | 156.812 | 157.353 | 157.894 | 158.436 | 158.977 | 159.518 | 160.060 | 160.601 | 161.142 | 161.684 |
| 38 | 162.225 | 162.791 | 163.357 | 163.923 | 164.489 | 165.055 | 165.621 | 166.186 | 166.752 | 167.318 | 167.884 | 168.450 |
| 39 | 169.016 | 169.608 | 170.200 | 170.792 | 171.384 | 171.976 | 172.568 | 173.160 | 173.752 | 174.344 | 174.936 | 175.528 |
| 40 | 176.120 | 176.740 | 177.359 | 177.979 | 178.598 | 179.218 | 179.838 | 180.457 | 181.077 | 181.696 | 182.316 | 182.935 |
| 41 | 183.555 | 184.204 | 184.853 | 185.502 | 186.151 | 186.800 | 187.449 | 188.098 | 188.747 | 189.396 | 190.045 | 190.694 |
| 42 | 191.343 | 192.023 | 192.704 | 193.384 | 194.064 | 194.744 | 195.425 | 196.105 | 196.785 | 197.465 | 198.146 | 198.826 |
| 43 | 199.506 | | | | | | | | | | | |

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

****

42 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

****

| BASIS: UP1984 MORTALITY | | n1= | 7 |
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 86.189 | 86.486 | 86.783 | 87.080 | 87.376 | 87.673 | 87.970 | 88.267 | 88.564 | 88.861 | 89.157 | 89.454 |
| 22 | 89.751 | 90.060 | 90.368 | 90.677 | 90.986 | 91.294 | 91.603 | 91.912 | 92.220 | 92.529 | 92.838 | 93.146 |
| 23 | 93.455 | 93.776 | 94.097 | 94.418 | 94.739 | 95.060 | 95.381 | 95.701 | 96.022 | 96.343 | 96.664 | 96.985 |
| 24 | 97.306 | 97.640 | 97.974 | 98.308 | 98.642 | 98.976 | 99.311 | 99.645 | 99.979 | 100.313 | 100.647 | 100.981 |
| 25 | 101.315 | 101.663 | 102.010 | 102.358 | 102.706 | 103.053 | 103.401 | 103.749 | 104.096 | 104.444 | 104.792 | 105.139 |
| 26 | 105.487 | 105.849 | 106.211 | 106.572 | 106.934 | 107.296 | 107.658 | 108.019 | 108.381 | 108.743 | 109.105 | 109.466 |
| 27 | 109.828 | 110.204 | 110.581 | 110.957 | 111.334 | 111.710 | 112.087 | 112.463 | 112.839 | 113.216 | 113.592 | 113.969 |
| 28 | 114.345 | 114.737 | 115.128 | 115.520 | 115.912 | 116.303 | 116.695 | 117.087 | 117.478 | 117.870 | 118.262 | 118.653 |
| 29 | 119.045 | 119.453 | 119.861 | 120.269 | 120.677 | 121.085 | 121.493 | 121.901 | 122.309 | 122.717 | 123.125 | 123.533 |
| 30 | 123.941 | 124.366 | 124.791 | 125.216 | 125.641 | 126.066 | 126.492 | 126.917 | 127.342 | 127.767 | 128.192 | 128.617 |
| 31 | 129.042 | 129.485 | 129.928 | 130.371 | 130.813 | 131.256 | 131.699 | 132.142 | 132.585 | 133.028 | 133.470 | 133.913 |
| 32 | 134.356 | 134.818 | 135.279 | 135.741 | 136.202 | 136.664 | 137.126 | 137.587 | 138.049 | 138.510 | 138.972 | 139.433 |
| 33 | 139.895 | 140.376 | 140.857 | 141.338 | 141.819 | 142.300 | 142.781 | 143.262 | 143.743 | 144.224 | 144.705 | 145.186 |
| 34 | 145.667 | 146.169 | 146.671 | 147.173 | 147.675 | 148.177 | 148.679 | 149.180 | 149.682 | 150.184 | 150.686 | 151.188 |
| 35 | 151.690 | 152.214 | 152.738 | 153.262 | 153.786 | 154.310 | 154.834 | 155.358 | 155.882 | 156.406 | 156.930 | 157.454 |
| 36 | 157.978 | 158.525 | 159.073 | 159.620 | 160.168 | 160.715 | 161.263 | 161.810 | 162.357 | 162.905 | 163.452 | 164.000 |
| 37 | 164.547 | 165.119 | 165.691 | 166.263 | 166.835 | 167.407 | 167.979 | 168.550 | 169.122 | 169.694 | 170.266 | 170.838 |
| 38 | 171.410 | 172.008 | 172.606 | 173.204 | 173.802 | 174.400 | 174.998 | 175.596 | 176.194 | 176.792 | 177.390 | 177.988 |
| 39 | 178.586 | 179.212 | 179.837 | 180.463 | 181.088 | 181.714 | 182.339 | 182.965 | 183.590 | 184.216 | 184.841 | 185.467 |
| 40 | 186.092 | 186.747 | 187.401 | 188.056 | 188.711 | 189.365 | 190.020 | 190.675 | 191.329 | 191.984 | 192.639 | 193.293 |
| 41 | 193.948 | 194.634 | 195.320 | 196.005 | 196.691 | 197.377 | 198.063 | 198.748 | 199.434 | 200.120 | 200.806 | 201.491 |
| 42 | 202.177 | | | | | | | | | | | |

MercerFL0004350

CONFIDENTIAL

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

****
41 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
****

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 90.999 | 91.312 | 91.626 | 91.939 | 92.252 | 92.566 | 92.879 | 93.192 | 93.506 | 93.819 | 94.132 | 94.446 |
| 22 | 94.759 | 95.085 | 95.411 | 95.737 | 96.063 | 96.389 | 96.715 | 97.040 | 97.366 | 97.692 | 98.018 | 98.344 |
| 23 | 98.670 | 99.009 | 99.348 | 99.687 | 100.025 | 100.364 | 100.703 | 101.042 | 101.381 | 101.720 | 102.058 | 102.397 |
| 24 | 102.736 | 103.089 | 103.442 | 103.794 | 104.147 | 104.500 | 104.853 | 105.205 | 105.558 | 105.911 | 106.264 | 106.616 |
| 25 | 106.969 | 107.336 | 107.703 | 108.070 | 108.437 | 108.804 | 109.171 | 109.538 | 109.905 | 110.272 | 110.639 | 111.006 |
| 26 | 111.373 | 111.755 | 112.137 | 112.519 | 112.901 | 113.283 | 113.665 | 114.047 | 114.429 | 114.811 | 115.193 | 115.575 |
| 27 | 115.957 | 116.354 | 116.752 | 117.149 | 117.547 | 117.944 | 118.342 | 118.739 | 119.136 | 119.534 | 119.931 | 120.329 |
| 28 | 120.726 | 121.140 | 121.553 | 121.967 | 122.380 | 122.794 | 123.207 | 123.621 | 124.034 | 124.448 | 124.861 | 125.275 |
| 29 | 125.688 | 126.119 | 126.550 | 126.980 | 127.411 | 127.842 | 128.273 | 128.703 | 129.134 | 129.565 | 129.996 | 130.426 |
| 30 | 130.857 | 131.306 | 131.755 | 132.203 | 132.652 | 133.101 | 133.550 | 133.998 | 134.447 | 134.896 | 135.345 | 135.793 |
| 31 | 136.242 | 136.710 | 137.177 | 137.645 | 138.113 | 138.580 | 139.048 | 139.516 | 139.983 | 140.451 | 140.919 | 141.386 |
| 32 | 141.854 | 142.341 | 142.829 | 143.316 | 143.803 | 144.290 | 144.778 | 145.265 | 145.752 | 146.239 | 146.727 | 147.214 |
| 33 | 147.701 | 148.209 | 148.717 | 149.225 | 149.732 | 150.240 | 150.748 | 151.256 | 151.764 | 152.272 | 152.779 | 153.287 |
| 34 | 153.795 | 154.325 | 154.855 | 155.385 | 155.915 | 156.445 | 156.975 | 157.505 | 158.035 | 158.565 | 159.095 | 159.625 |
| 35 | 160.155 | 160.708 | 161.262 | 161.815 | 162.368 | 162.921 | 163.475 | 164.028 | 164.581 | 165.134 | 165.688 | 166.241 |
| 36 | 166.794 | 167.372 | 167.950 | 168.528 | 169.106 | 169.684 | 170.262 | 170.839 | 171.417 | 171.995 | 172.573 | 173.151 |
| 37 | 173.729 | 174.333 | 174.937 | 175.541 | 176.144 | 176.748 | 177.352 | 177.956 | 178.560 | 179.164 | 179.767 | 180.371 |
| 38 | 180.975 | 181.606 | 182.238 | 182.869 | 183.501 | 184.132 | 184.764 | 185.395 | 186.026 | 186.658 | 187.289 | 187.921 |
| 39 | 188.552 | 189.212 | 189.873 | 190.533 | 191.194 | 191.854 | 192.515 | 193.175 | 193.835 | 194.496 | 195.156 | 195.817 |
| 40 | 196.477 | 197.168 | 197.859 | 198.551 | 199.242 | 199.933 | 200.624 | 201.315 | 202.006 | 202.698 | 203.389 | 204.080 |
| 41 | 204.771 | | | | | | | | | | | |

MercerFL0004351

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*
40 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 96.007 | 96.338 | 96.668 | 96.999 | 97.329 | 97.660 | 97.991 | 98.321 | 98.652 | 98.982 | 99.313 | 99.643 |
| 22 | 99.974 | 100.318 | 100.662 | 101.005 | 101.349 | 101.693 | 102.037 | 102.380 | 102.724 | 103.068 | 103.412 | 103.755 |
| 23 | 104.099 | 104.457 | 104.814 | 105.172 | 105.529 | 105.887 | 106.245 | 106.602 | 106.960 | 107.317 | 107.675 | 108.032 |
| 24 | 108.390 | 108.762 | 109.134 | 109.506 | 109.878 | 110.250 | 110.623 | 110.995 | 111.367 | 111.739 | 112.111 | 112.483 |
| 25 | 112.855 | 113.242 | 113.630 | 114.017 | 114.404 | 114.791 | 115.179 | 115.566 | 115.953 | 116.340 | 116.728 | 117.115 |
| 26 | 117.502 | 117.905 | 118.308 | 118.711 | 119.114 | 119.517 | 119.920 | 120.323 | 120.726 | 121.129 | 121.532 | 121.935 |
| 27 | 122.338 | 122.757 | 123.177 | 123.596 | 124.015 | 124.434 | 124.854 | 125.273 | 125.692 | 126.111 | 126.531 | 126.950 |
| 28 | 127.369 | 127.805 | 128.242 | 128.678 | 129.114 | 129.550 | 129.987 | 130.423 | 130.859 | 131.295 | 131.732 | 132.168 |
| 29 | 132.604 | 133.059 | 133.513 | 133.968 | 134.422 | 134.877 | 135.331 | 135.786 | 136.240 | 136.695 | 137.149 | 137.604 |
| 30 | 138.058 | 138.532 | 139.005 | 139.479 | 139.952 | 140.426 | 140.899 | 141.373 | 141.846 | 142.320 | 142.793 | 143.267 |
| 31 | 143.740 | 144.233 | 144.727 | 145.220 | 145.713 | 146.207 | 146.700 | 147.193 | 147.687 | 148.180 | 148.673 | 149.167 |
| 32 | 149.660 | 150.174 | 150.688 | 151.202 | 151.716 | 152.230 | 152.745 | 153.259 | 153.773 | 154.287 | 154.801 | 155.315 |
| 33 | 155.829 | 156.365 | 156.901 | 157.436 | 157.972 | 158.508 | 159.044 | 159.579 | 160.115 | 160.651 | 161.187 | 161.722 |
| 34 | 162.258 | 162.817 | 163.376 | 163.936 | 164.495 | 165.054 | 165.613 | 166.172 | 166.731 | 167.291 | 167.850 | 168.409 |
| 35 | 168.968 | 169.552 | 170.136 | 170.719 | 171.303 | 171.887 | 172.471 | 173.054 | 173.638 | 174.222 | 174.806 | 175.389 |
| 36 | 175.973 | 176.583 | 177.192 | 177.802 | 178.412 | 179.021 | 179.631 | 180.241 | 180.850 | 181.460 | 182.070 | 182.679 |
| 37 | 183.289 | 183.926 | 184.563 | 185.200 | 185.837 | 186.474 | 187.112 | 187.749 | 188.386 | 189.023 | 189.660 | 190.297 |
| 38 | 190.934 | 191.600 | 192.266 | 192.933 | 193.599 | 194.265 | 194.931 | 195.597 | 196.263 | 196.930 | 197.596 | 198.262 |
| 39 | 198.928 | 199.625 | 200.322 | 201.018 | 201.715 | 202.412 | 203.109 | 203.805 | 204.502 | 205.199 | 205.896 | 206.592 |
| 40 | 207.289 | | | | | | | | | | | |

MercerFL0004352

CONFIDENTIAL

THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*
39 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 101.219 | 101.568 | 101.916 | 102.265 | 102.613 | 102.962 | 103.311 | 103.659 | 104.008 | 104.356 | 104.705 | 105.053 |
| 22 | 105.402 | 105.765 | 106.127 | 106.490 | 106.852 | 107.215 | 107.577 | 107.940 | 108.302 | 108.665 | 109.027 | 109.390 |
| 23 | 109.752 | 110.129 | 110.506 | 110.883 | 111.260 | 111.637 | 112.014 | 112.390 | 112.767 | 113.144 | 113.521 | 113.898 |
| 24 | 114.275 | 114.667 | 115.060 | 115.452 | 115.844 | 116.237 | 116.629 | 117.021 | 117.414 | 117.806 | 118.198 | 118.591 |
| 25 | 118.983 | 119.391 | 119.800 | 120.208 | 120.616 | 121.024 | 121.433 | 121.841 | 122.249 | 122.657 | 123.066 | 123.474 |
| 26 | 123.882 | 124.307 | 124.732 | 125.157 | 125.581 | 126.006 | 126.431 | 126.856 | 127.281 | 127.706 | 128.130 | 128.555 |
| 27 | 128.980 | 129.422 | 129.864 | 130.306 | 130.748 | 131.190 | 131.633 | 132.075 | 132.517 | 132.959 | 133.401 | 133.843 |
| 28 | 134.285 | 134.745 | 135.205 | 135.665 | 136.125 | 136.585 | 137.045 | 137.504 | 137.964 | 138.424 | 138.884 | 139.344 |
| 29 | 139.804 | 140.283 | 140.762 | 141.242 | 141.721 | 142.200 | 142.679 | 143.158 | 143.637 | 144.117 | 144.596 | 145.075 |
| 30 | 145.554 | 146.053 | 146.552 | 147.052 | 147.551 | 148.050 | 148.549 | 149.048 | 149.547 | 150.047 | 150.546 | 151.045 |
| 31 | 151.544 | 152.064 | 152.584 | 153.105 | 153.625 | 154.145 | 154.665 | 155.185 | 155.705 | 156.226 | 156.746 | 157.266 |
| 32 | 157.786 | 158.328 | 158.870 | 159.412 | 159.954 | 160.496 | 161.038 | 161.580 | 162.122 | 162.664 | 163.206 | 163.748 |
| 33 | 164.290 | 164.855 | 165.420 | 165.985 | 166.550 | 167.115 | 167.680 | 168.244 | 168.809 | 169.374 | 169.939 | 170.504 |
| 34 | 171.069 | 171.658 | 172.248 | 172.837 | 173.427 | 174.016 | 174.606 | 175.195 | 175.784 | 176.374 | 176.963 | 177.553 |
| 35 | 178.142 | 178.757 | 179.373 | 179.988 | 180.604 | 181.219 | 181.835 | 182.450 | 183.065 | 183.681 | 184.296 | 184.912 |
| 36 | 185.527 | 186.170 | 186.813 | 187.456 | 188.098 | 188.741 | 189.384 | 190.027 | 190.670 | 191.313 | 191.955 | 192.598 |
| 37 | 193.241 | 193.913 | 194.584 | 195.256 | 195.928 | 196.599 | 197.271 | 197.943 | 198.614 | 199.286 | 199.958 | 200.629 |
| 38 | 201.301 | 202.003 | 202.706 | 203.408 | 204.110 | 204.813 | 205.515 | 206.217 | 206.920 | 207.622 | 208.324 | 209.027 |
| 39 | 209.729 | | | | | | | | | | | |

MercerFL0004353

CONFIDENTIAL

### THE WOOLWORTH RETIREMENT PLAN − JANUARY 1, 1994 − CASHOUT FACTORS  V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

\*\*\*\*
**38 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**
\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 106.645 | 107.012 | 107.380 | 107.747 | 108.114 | 108.481 | 108.849 | 109.216 | 109.583 | 109.950 | 110.318 | 110.685 |
| 22 | 111.052 | 111.434 | 111.816 | 112.198 | 112.580 | 112.962 | 113.344 | 113.725 | 114.107 | 114.489 | 114.871 | 115.253 |
| 23 | 115.635 | 116.032 | 116.429 | 116.827 | 117.224 | 117.621 | 118.018 | 118.415 | 118.812 | 119.210 | 119.607 | 120.004 |
| 24 | 120.401 | 120.814 | 121.228 | 121.641 | 122.054 | 122.468 | 122.881 | 123.294 | 123.708 | 124.121 | 124.534 | 124.948 |
| 25 | 125.361 | 125.791 | 126.221 | 126.652 | 127.082 | 127.512 | 127.942 | 128.372 | 128.802 | 129.233 | 129.663 | 130.093 |
| 26 | 130.523 | 130.971 | 131.418 | 131.866 | 132.313 | 132.761 | 133.209 | 133.656 | 134.104 | 134.551 | 134.999 | 135.446 |
| 27 | 135.894 | 136.360 | 136.826 | 137.291 | 137.757 | 138.223 | 138.689 | 139.154 | 139.620 | 140.086 | 140.552 | 141.017 |
| 28 | 141.483 | 141.968 | 142.452 | 142.937 | 143.421 | 143.906 | 144.391 | 144.875 | 145.360 | 145.844 | 146.329 | 146.813 |
| 29 | 147.298 | 147.803 | 148.308 | 148.813 | 149.317 | 149.822 | 150.327 | 150.832 | 151.337 | 151.842 | 152.346 | 152.851 |
| 30 | 153.356 | 153.882 | 154.408 | 154.934 | 155.460 | 155.986 | 156.512 | 157.038 | 157.564 | 158.090 | 158.616 | 159.142 |
| 31 | 159.668 | 160.216 | 160.764 | 161.312 | 161.860 | 162.408 | 162.956 | 163.504 | 164.052 | 164.600 | 165.148 | 165.696 |
| 32 | 166.244 | 166.815 | 167.386 | 167.957 | 168.528 | 169.099 | 169.671 | 170.242 | 170.813 | 171.384 | 171.955 | 172.526 |
| 33 | 173.097 | 173.692 | 174.287 | 174.882 | 175.477 | 176.072 | 176.668 | 177.263 | 177.858 | 178.453 | 179.048 | 179.643 |
| 34 | 180.238 | 180.859 | 181.480 | 182.101 | 182.722 | 183.343 | 183.965 | 184.586 | 185.207 | 185.828 | 186.449 | 187.070 |
| 35 | 187.691 | 188.339 | 188.988 | 189.636 | 190.285 | 190.933 | 191.582 | 192.230 | 192.878 | 193.527 | 194.175 | 194.824 |
| 36 | 195.472 | 196.149 | 196.827 | 197.504 | 198.181 | 198.858 | 199.536 | 200.213 | 200.890 | 201.567 | 202.245 | 202.922 |
| 37 | 203.599 | 204.307 | 205.015 | 205.722 | 206.430 | 207.138 | 207.846 | 208.553 | 209.261 | 209.969 | 210.677 | 211.384 |
| 38 | 212.092 | | | | | | | | | | | |

MercerFL0004354

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

**** 
37 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
****

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT = | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 112.292 | 112.679 | 113.065 | 113.452 | 113.839 | 114.225 | 114.612 | 114.999 | 115.385 | 115.772 | 116.159 | 116.545 |
| 22 | 116.932 | 117.334 | 117.736 | 118.139 | 118.541 | 118.943 | 119.345 | 119.747 | 120.149 | 120.552 | 120.954 | 121.356 |
| 23 | 121.758 | 122.176 | 122.594 | 123.013 | 123.431 | 123.849 | 124.267 | 124.685 | 125.103 | 125.522 | 125.940 | 126.358 |
| 24 | 126.776 | 127.211 | 127.646 | 128.082 | 128.517 | 128.952 | 129.387 | 129.822 | 130.257 | 130.693 | 131.128 | 131.563 |
| 25 | 131.998 | 132.451 | 132.904 | 133.357 | 133.810 | 134.263 | 134.716 | 135.169 | 135.622 | 136.075 | 136.528 | 136.981 |
| 26 | 137.434 | 137.905 | 138.377 | 138.848 | 139.319 | 139.790 | 140.262 | 140.733 | 141.204 | 141.675 | 142.147 | 142.618 |
| 27 | 143.089 | 143.579 | 144.070 | 144.560 | 145.051 | 145.541 | 146.032 | 146.522 | 147.012 | 147.503 | 147.993 | 148.484 |
| 28 | 148.974 | 149.484 | 149.995 | 150.505 | 151.015 | 151.525 | 152.036 | 152.546 | 153.056 | 153.566 | 154.077 | 154.587 |
| 29 | 155.097 | 155.629 | 156.160 | 156.692 | 157.223 | 157.755 | 158.287 | 158.818 | 159.350 | 159.881 | 160.413 | 160.944 |
| 30 | 161.476 | 162.030 | 162.584 | 163.138 | 163.691 | 164.245 | 164.799 | 165.353 | 165.907 | 166.461 | 167.014 | 167.568 |
| 31 | 168.122 | 168.699 | 169.276 | 169.853 | 170.430 | 171.007 | 171.585 | 172.162 | 172.739 | 173.316 | 173.893 | 174.470 |
| 32 | 175.047 | 175.648 | 176.250 | 176.851 | 177.452 | 178.053 | 178.655 | 179.256 | 179.857 | 180.458 | 181.060 | 181.661 |
| 33 | 182.262 | 182.889 | 183.515 | 184.142 | 184.769 | 185.395 | 186.022 | 186.649 | 187.275 | 187.902 | 188.529 | 189.155 |
| 34 | 189.782 | 190.436 | 191.090 | 191.744 | 192.398 | 193.052 | 193.706 | 194.359 | 195.013 | 195.667 | 196.321 | 196.975 |
| 35 | 197.629 | 198.312 | 198.995 | 199.677 | 200.360 | 201.043 | 201.726 | 202.408 | 203.091 | 203.774 | 204.457 | 205.139 |
| 36 | 205.822 | 206.535 | 207.248 | 207.962 | 208.675 | 209.388 | 210.101 | 210.814 | 211.527 | 212.241 | 212.954 | 213.667 |
| 37 | 214.380 | | | | | | | | | | | |

MercerFL0004355

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

**36** = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 118.168 | 118.575 | 118.982 | 119.389 | 119.796 | 120.203 | 120.610 | 121.016 | 121.423 | 121.830 | 122.237 | 122.644 |
| 22 | 123.051 | 123.474 | 123.897 | 124.321 | 124.744 | 125.167 | 125.590 | 126.013 | 126.436 | 126.860 | 127.283 | 127.706 |
| 23 | 128.129 | 128.569 | 129.009 | 129.449 | 129.889 | 130.329 | 130.770 | 131.210 | 131.650 | 132.090 | 132.530 | 132.970 |
| 24 | 133.410 | 133.868 | 134.326 | 134.784 | 135.242 | 135.700 | 136.158 | 136.616 | 137.074 | 137.532 | 137.990 | 138.448 |
| 25 | 138.906 | 139.383 | 139.859 | 140.336 | 140.812 | 141.289 | 141.766 | 142.242 | 142.719 | 143.195 | 143.672 | 144.148 |
| 26 | 144.625 | 145.121 | 145.617 | 146.113 | 146.609 | 147.105 | 147.601 | 148.097 | 148.593 | 149.089 | 149.585 | 150.081 |
| 27 | 150.577 | 151.093 | 151.609 | 152.125 | 152.641 | 153.157 | 153.674 | 154.190 | 154.706 | 155.222 | 155.738 | 156.254 |
| 28 | 156.770 | 157.307 | 157.844 | 158.381 | 158.918 | 159.455 | 159.992 | 160.528 | 161.065 | 161.602 | 162.139 | 162.676 |
| 29 | 163.213 | 163.772 | 164.332 | 164.891 | 165.451 | 166.010 | 166.570 | 167.129 | 167.688 | 168.248 | 168.807 | 169.367 |
| 30 | 169.926 | 170.509 | 171.092 | 171.674 | 172.257 | 172.840 | 173.423 | 174.005 | 174.588 | 175.171 | 175.754 | 176.336 |
| 31 | 176.919 | 177.526 | 178.134 | 178.741 | 179.348 | 179.955 | 180.563 | 181.170 | 181.777 | 182.384 | 182.992 | 183.599 |
| 32 | 184.206 | 184.839 | 185.472 | 186.105 | 186.737 | 187.370 | 188.003 | 188.636 | 189.269 | 189.902 | 190.534 | 191.167 |
| 33 | 191.800 | 192.459 | 193.119 | 193.778 | 194.438 | 195.097 | 195.757 | 196.416 | 197.075 | 197.735 | 198.394 | 199.054 |
| 34 | 199.713 | 200.401 | 201.089 | 201.778 | 202.466 | 203.154 | 203.842 | 204.530 | 205.218 | 205.907 | 206.595 | 207.283 |
| 35 | 207.971 | 208.690 | 209.408 | 210.127 | 210.845 | 211.564 | 212.282 | 213.001 | 213.719 | 214.438 | 215.156 | 215.875 |
| 36 | 216.593 | | | | | | | | | | | |

MercerFL0004356

CONFIDENTIAL

THE WOOLWORTH RETIREMENT PLAN − JANUARY 1, 1994 − CASHOUT FACTORS  V

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

**** 
35 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
****

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 124.282 | 124.710 | 125.138 | 125.566 | 125.994 | 126.422 | 126.850 | 127.278 | 127.706 | 128.134 | 128.562 | 128.990 |
| 22 | 129.418 | 129.863 | 130.308 | 130.753 | 131.198 | 131.643 | 132.089 | 132.534 | 132.979 | 133.424 | 133.869 | 134.314 |
| 23 | 134.759 | 135.222 | 135.685 | 136.148 | 136.610 | 137.073 | 137.536 | 137.999 | 138.462 | 138.925 | 139.387 | 139.850 |
| 24 | 140.313 | 140.795 | 141.276 | 141.758 | 142.240 | 142.721 | 143.203 | 143.685 | 144.166 | 144.648 | 145.130 | 145.611 |
| 25 | 146.093 | 146.594 | 147.096 | 147.597 | 148.098 | 148.599 | 149.101 | 149.602 | 150.103 | 150.604 | 151.106 | 151.607 |
| 26 | 152.108 | 152.630 | 153.151 | 153.673 | 154.195 | 154.716 | 155.238 | 155.760 | 156.281 | 156.803 | 157.325 | 157.846 |
| 27 | 158.368 | 158.911 | 159.454 | 159.996 | 160.539 | 161.082 | 161.625 | 162.167 | 162.710 | 163.253 | 163.796 | 164.338 |
| 28 | 164.881 | 165.446 | 166.011 | 166.575 | 167.140 | 167.705 | 168.270 | 168.834 | 169.399 | 169.964 | 170.529 | 171.093 |
| 29 | 171.658 | 172.246 | 172.835 | 173.423 | 174.011 | 174.600 | 175.188 | 175.776 | 176.365 | 176.953 | 177.541 | 178.130 |
| 30 | 178.718 | 179.331 | 179.944 | 180.557 | 181.170 | 181.783 | 182.396 | 183.009 | 183.622 | 184.235 | 184.848 | 185.461 |
| 31 | 186.074 | 186.713 | 187.351 | 187.990 | 188.629 | 189.267 | 189.906 | 190.545 | 191.183 | 191.822 | 192.461 | 193.099 |
| 32 | 193.738 | 194.404 | 195.069 | 195.735 | 196.400 | 197.066 | 197.731 | 198.397 | 199.062 | 199.728 | 200.393 | 201.059 |
| 33 | 201.724 | 202.418 | 203.111 | 203.805 | 204.498 | 205.192 | 205.885 | 206.579 | 207.272 | 207.966 | 208.659 | 209.353 |
| 34 | 210.046 | 210.770 | 211.494 | 212.218 | 212.941 | 213.665 | 214.389 | 215.113 | 215.837 | 216.561 | 217.284 | 218.008 |
| 35 | 218.732 | | | | | | | | | | | |

MercerFL0004357

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

34 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2= | 1.0400 | k2= | 1.0750 |
| k3= | 1.0400 | k3= | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 130.644 | 131.094 | 131.544 | 131.994 | 132.443 | 132.893 | 133.343 | 133.793 | 134.243 | 134.693 | 135.142 | 135.592 |
| 22 | 136.042 | 136.510 | 136.978 | 137.446 | 137.913 | 138.381 | 138.849 | 139.317 | 139.785 | 140.253 | 140.720 | 141.188 |
| 23 | 141.656 | 142.143 | 142.629 | 143.116 | 143.602 | 144.089 | 144.576 | 145.062 | 145.549 | 146.035 | 146.522 | 147.008 |
| 24 | 147.495 | 148.001 | 148.508 | 149.014 | 149.520 | 150.027 | 150.533 | 151.039 | 151.546 | 152.052 | 152.558 | 153.065 |
| 25 | 153.571 | 154.098 | 154.625 | 155.152 | 155.679 | 156.206 | 156.733 | 157.259 | 157.786 | 158.313 | 158.840 | 159.367 |
| 26 | 159.894 | 160.442 | 160.991 | 161.539 | 162.087 | 162.636 | 163.184 | 163.732 | 164.281 | 164.829 | 165.377 | 165.926 |
| 27 | 166.474 | 167.045 | 167.615 | 168.186 | 168.756 | 169.327 | 169.898 | 170.468 | 171.039 | 171.609 | 172.180 | 172.750 |
| 28 | 173.321 | 173.915 | 174.508 | 175.102 | 175.696 | 176.289 | 176.883 | 177.477 | 178.070 | 178.664 | 179.258 | 179.851 |
| 29 | 180.445 | 181.063 | 181.682 | 182.300 | 182.919 | 183.537 | 184.156 | 184.774 | 185.392 | 186.011 | 186.629 | 187.248 |
| 30 | 187.866 | 188.510 | 189.155 | 189.799 | 190.443 | 191.088 | 191.732 | 192.376 | 193.021 | 193.665 | 194.309 | 194.954 |
| 31 | 195.598 | 196.269 | 196.941 | 197.612 | 198.283 | 198.955 | 199.626 | 200.297 | 200.969 | 201.640 | 202.311 | 202.983 |
| 32 | 203.654 | 204.354 | 205.053 | 205.753 | 206.452 | 207.152 | 207.852 | 208.551 | 209.251 | 209.950 | 210.650 | 211.349 |
| 33 | 212.049 | 212.778 | 213.507 | 214.236 | 214.965 | 215.694 | 216.424 | 217.153 | 217.882 | 218.611 | 219.340 | 220.069 |
| 34 | 220.798 | | | | | | | | | | | |

MercerFL0004358

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT = | 7.50% |
| | k1 = 1.0400 | | k1 = 1.0750 |
| | k2 = 1.0400 | | k2 = 1.0750 |
| | k3 = 1.0400 | | k3 = 1.0750 |

**\*\*\*\***
**33 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**
**\*\*\*\***

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 137.262 | 137.735 | 138.207 | 138.680 | 139.153 | 139.625 | 140.098 | 140.571 | 141.043 | 141.516 | 141.989 | 142.461 |
| 22 | 142.934 | 143.426 | 143.917 | 144.409 | 144.900 | 145.392 | 145.883 | 146.375 | 146.866 | 147.358 | 147.849 | 148.341 |
| 23 | 148.832 | 149.343 | 149.855 | 150.366 | 150.877 | 151.388 | 151.900 | 152.411 | 152.922 | 153.433 | 153.945 | 154.456 |
| 24 | 154.967 | 155.499 | 156.031 | 156.563 | 157.095 | 157.627 | 158.159 | 158.691 | 159.223 | 159.755 | 160.287 | 160.819 |
| 25 | 161.351 | 161.905 | 162.458 | 163.012 | 163.565 | 164.119 | 164.673 | 165.226 | 165.780 | 166.333 | 166.887 | 167.440 |
| 26 | 167.994 | 168.570 | 169.146 | 169.723 | 170.299 | 170.875 | 171.451 | 172.027 | 172.603 | 173.180 | 173.756 | 174.332 |
| 27 | 174.908 | 175.507 | 176.107 | 176.706 | 177.306 | 177.905 | 178.505 | 179.104 | 179.703 | 180.303 | 180.902 | 181.502 |
| 28 | 182.101 | 182.725 | 183.349 | 183.972 | 184.596 | 185.220 | 185.844 | 186.467 | 187.091 | 187.715 | 188.339 | 188.962 |
| 29 | 189.586 | 190.236 | 190.886 | 191.535 | 192.185 | 192.835 | 193.485 | 194.134 | 194.784 | 195.434 | 196.084 | 196.733 |
| 30 | 197.383 | 198.060 | 198.737 | 199.414 | 200.091 | 200.768 | 201.445 | 202.122 | 202.799 | 203.476 | 204.153 | 204.830 |
| 31 | 205.507 | 206.212 | 206.918 | 207.623 | 208.328 | 209.034 | 209.739 | 210.444 | 211.150 | 211.855 | 212.560 | 213.266 |
| 32 | 213.971 | 214.706 | 215.441 | 216.176 | 216.911 | 217.646 | 218.381 | 219.116 | 219.851 | 220.586 | 221.321 | 222.056 |
| 33 | 222.791 | | | | | | | | | | | |

MercerFL0004359

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

**** 
**32 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**
****

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 144.147 | 144.643 | 145.140 | 145.636 | 146.132 | 146.629 | 147.125 | 147.621 | 148.118 | 148.614 | 149.110 | 149.607 |
| 22 | 150.103 | 150.619 | 151.136 | 151.652 | 152.168 | 152.684 | 153.201 | 153.717 | 154.233 | 154.749 | 155.266 | 155.782 |
| 23 | 156.298 | 156.835 | 157.372 | 157.909 | 158.445 | 158.982 | 159.519 | 160.056 | 160.593 | 161.130 | 161.666 | 162.203 |
| 24 | 162.740 | 163.299 | 163.857 | 164.416 | 164.975 | 165.533 | 166.092 | 166.651 | 167.209 | 167.768 | 168.327 | 168.885 |
| 25 | 169.444 | 170.025 | 170.607 | 171.188 | 171.770 | 172.351 | 172.933 | 173.514 | 174.095 | 174.677 | 175.258 | 175.840 |
| 26 | 176.421 | 177.026 | 177.631 | 178.236 | 178.841 | 179.446 | 180.051 | 180.656 | 181.261 | 181.866 | 182.471 | 183.076 |
| 27 | 183.681 | 184.311 | 184.940 | 185.570 | 186.199 | 186.829 | 187.459 | 188.088 | 188.718 | 189.347 | 189.977 | 190.606 |
| 28 | 191.236 | 191.891 | 192.546 | 193.201 | 193.856 | 194.511 | 195.166 | 195.821 | 196.476 | 197.131 | 197.786 | 198.441 |
| 29 | 199.096 | 199.778 | 200.461 | 201.143 | 201.825 | 202.508 | 203.190 | 203.872 | 204.555 | 205.237 | 205.919 | 206.602 |
| 30 | 207.284 | 207.995 | 208.706 | 209.417 | 210.128 | 210.839 | 211.550 | 212.260 | 212.971 | 213.682 | 214.393 | 215.104 |
| 31 | 215.815 | 216.556 | 217.297 | 218.037 | 218.778 | 219.519 | 220.260 | 221.000 | 221.741 | 222.482 | 223.223 | 223.963 |
| 32 | 224.704 | | | | | | | | | | | |

MercerFL0004360

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

31 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

\*\*\*\*

| | | | | |
|---|---|---|---|---|
| BASIS: UP1984 MORTALITY | | n1 = | | 7 |
| | | n2 = | | 8 |
| GREATER FACTOR PRODUCED FROM | | | | |
| EITHER: INT = | 4.50% | OR: INT = | | 7.50% |
| k1 = | 1.0400 | k1 = | | 1.0750 |
| k2 = | 1.0400 | k2 = | | 1.0750 |
| k3 = | 1.0400 | k3 = | | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 151.310 | 151.831 | 152.352 | 152.873 | 153.394 | 153.915 | 154.437 | 154.958 | 155.479 | 156.000 | 156.521 | 157.042 |
| 22 | 157.563 | 158.105 | 158.647 | 159.189 | 159.730 | 160.272 | 160.814 | 161.356 | 161.898 | 162.440 | 162.981 | 163.523 |
| 23 | 164.065 | 164.629 | 165.192 | 165.756 | 166.319 | 166.883 | 167.446 | 168.010 | 168.573 | 169.137 | 169.700 | 170.264 |
| 24 | 170.827 | 171.413 | 172.000 | 172.586 | 173.173 | 173.759 | 174.346 | 174.932 | 175.518 | 176.105 | 176.691 | 177.278 |
| 25 | 177.864 | 178.474 | 179.085 | 179.695 | 180.305 | 180.916 | 181.526 | 182.136 | 182.747 | 183.357 | 183.967 | 184.578 |
| 26 | 185.188 | 185.823 | 186.458 | 187.093 | 187.728 | 188.363 | 188.999 | 189.634 | 190.269 | 190.904 | 191.539 | 192.174 |
| 27 | 192.809 | 193.470 | 194.131 | 194.792 | 195.452 | 196.113 | 196.774 | 197.435 | 198.096 | 198.757 | 199.417 | 200.078 |
| 28 | 200.739 | 201.427 | 202.114 | 202.802 | 203.489 | 204.177 | 204.864 | 205.552 | 206.239 | 206.927 | 207.614 | 208.302 |
| 29 | 208.989 | 209.705 | 210.422 | 211.138 | 211.854 | 212.571 | 213.287 | 214.003 | 214.720 | 215.436 | 216.152 | 216.869 |
| 30 | 217.585 | 218.331 | 219.078 | 219.824 | 220.570 | 221.316 | 222.063 | 222.809 | 223.555 | 224.301 | 225.048 | 225.794 |
| 31 | 226.540 | | | | | | | | | | | |

MercerFL0004361

CONFIDENTIAL

### THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

**\*\*\*\***

30 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

**\*\*\*\***

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 158.763 | 159.310 | 159.856 | 160.403 | 160.950 | 161.496 | 162.043 | 162.590 | 163.136 | 163.683 | 164.230 | 164.776 |
| 22 | 165.323 | 165.892 | 166.460 | 167.029 | 167.597 | 168.166 | 168.734 | 169.303 | 169.871 | 170.440 | 171.008 | 171.577 |
| 23 | 172.145 | 172.736 | 173.328 | 173.919 | 174.510 | 175.101 | 175.693 | 176.284 | 176.875 | 177.466 | 178.058 | 178.649 |
| 24 | 179.240 | 179.855 | 180.471 | 181.086 | 181.701 | 182.317 | 182.932 | 183.547 | 184.163 | 184.778 | 185.393 | 186.009 |
| 25 | 186.624 | 187.264 | 187.905 | 188.545 | 189.186 | 189.826 | 190.467 | 191.107 | 191.747 | 192.388 | 193.028 | 193.669 |
| 26 | 194.309 | 194.975 | 195.642 | 196.308 | 196.974 | 197.641 | 198.307 | 198.973 | 199.640 | 200.306 | 200.972 | 201.639 |
| 27 | 202.305 | 202.998 | 203.692 | 204.385 | 205.078 | 205.772 | 206.465 | 207.158 | 207.852 | 208.545 | 209.238 | 209.932 |
| 28 | 210.625 | 211.346 | 212.068 | 212.789 | 213.511 | 214.232 | 214.954 | 215.675 | 216.396 | 217.118 | 217.839 | 218.561 |
| 29 | 219.282 | 220.034 | 220.785 | 221.537 | 222.288 | 223.040 | 223.792 | 224.543 | 225.295 | 226.046 | 226.798 | 227.549 |
| 30 | 228.301 | | | | | | | | | | | |

MercerFL0004362

CONFIDENTIAL

## THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V

**APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED**

**PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)**

**\*\*\*\***
**29 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT**
**\*\*\*\***

| BASIS: UP1984 MORTALITY | | n1= | 7 |
|---|---|---|---|
| | | n2= | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1= | 1.0400 | k1= | 1.0750 |
| k2= | 1.0400 | k2= | 1.0750 |
| k3= | 1.0400 | k3= | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 166.516 | 167.089 | 167.663 | 168.236 | 168.809 | 169.383 | 169.956 | 170.529 | 171.103 | 171.676 | 172.249 | 172.823 |
| 22 | 173.396 | 173.992 | 174.589 | 175.185 | 175.781 | 176.378 | 176.974 | 177.570 | 178.167 | 178.763 | 179.359 | 179.956 |
| 23 | 180.552 | 181.172 | 181.792 | 182.412 | 183.032 | 183.652 | 184.273 | 184.893 | 185.513 | 186.133 | 186.753 | 187.373 |
| 24 | 187.993 | 188.638 | 189.284 | 189.929 | 190.575 | 191.220 | 191.866 | 192.511 | 193.156 | 193.802 | 194.447 | 195.093 |
| 25 | 195.738 | 196.410 | 197.081 | 197.753 | 198.424 | 199.096 | 199.768 | 200.439 | 201.111 | 201.782 | 202.454 | 203.125 |
| 26 | 203.797 | 204.496 | 205.195 | 205.894 | 206.593 | 207.292 | 207.991 | 208.689 | 209.388 | 210.087 | 210.786 | 211.485 |
| 27 | 212.184 | 212.911 | 213.639 | 214.366 | 215.093 | 215.820 | 216.548 | 217.275 | 218.002 | 218.729 | 219.457 | 220.184 |
| 28 | 220.911 | 221.668 | 222.424 | 223.181 | 223.938 | 224.694 | 225.451 | 226.208 | 226.964 | 227.721 | 228.478 | 229.234 |
| 29 | 229.991 | | | | | | | | | | | |

MercerFL0004363

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

\*\*\*\*

28 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT

\*\*\*\*

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 174.581 | 175.182 | 175.783 | 176.385 | 176.986 | 177.587 | 178.188 | 178.789 | 179.390 | 179.992 | 180.593 | 181.194 |
| 22 | 181.795 | 182.420 | 183.045 | 183.671 | 184.296 | 184.921 | 185.546 | 186.171 | 186.796 | 187.422 | 188.047 | 188.672 |
| 23 | 189.297 | 189.947 | 190.597 | 191.248 | 191.898 | 192.548 | 193.198 | 193.848 | 194.498 | 195.149 | 195.799 | 196.449 |
| 24 | 197.099 | 197.776 | 198.452 | 199.129 | 199.806 | 200.482 | 201.159 | 201.836 | 202.512 | 203.189 | 203.866 | 204.542 |
| 25 | 205.219 | 205.923 | 206.627 | 207.332 | 208.036 | 208.740 | 209.444 | 210.148 | 210.852 | 211.557 | 212.261 | 212.965 |
| 26 | 213.669 | 214.402 | 215.135 | 215.867 | 216.600 | 217.333 | 218.066 | 218.798 | 219.531 | 220.264 | 220.997 | 221.729 |
| 27 | 222.462 | 223.224 | 223.987 | 224.749 | 225.512 | 226.274 | 227.037 | 227.799 | 228.561 | 229.324 | 230.086 | 230.849 |
| 28 | 231.611 | | | | | | | | | | | |

MercerFL0004364

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN – JANUARY 1, 1994 – CASHOUT FACTORS V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

**** 
27 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
****

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT= | 4.50% | OR: INT= | 7.50% |
| k1 = | 1.0400 | k1 = | 1.0750 |
| k2 = | 1.0400 | k2 = | 1.0750 |
| k3 = | 1.0400 | k3 = | 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 182.973 | 183.603 | 184.233 | 184.863 | 185.493 | 186.123 | 186.753 | 187.383 | 188.013 | 188.643 | 189.273 | 189.903 |
| 22 | 190.533 | 191.188 | 191.844 | 192.499 | 193.154 | 193.809 | 194.465 | 195.120 | 195.775 | 196.430 | 197.086 | 197.741 |
| 23 | 198.396 | 199.077 | 199.759 | 200.440 | 201.122 | 201.803 | 202.485 | 203.166 | 203.847 | 204.529 | 205.210 | 205.892 |
| 24 | 206.573 | 207.282 | 207.991 | 208.701 | 209.410 | 210.119 | 210.828 | 211.537 | 212.246 | 212.956 | 213.665 | 214.374 |
| 25 | 215.083 | 215.821 | 216.559 | 217.297 | 218.035 | 218.773 | 219.512 | 220.250 | 220.988 | 221.726 | 222.464 | 223.202 |
| 26 | 223.940 | 224.708 | 225.476 | 226.244 | 227.012 | 227.780 | 228.548 | 229.315 | 230.083 | 230.851 | 231.619 | 232.387 |
| 27 | 233.155 | | | | | | | | | | | |

MercerFL0004365

CONFIDENTIAL

**THE WOOLWORTH RETIREMENT PLAN — JANUARY 1, 1994 — CASHOUT FACTORS  V**

APPLY TO MONTHLY BENEFIT PAYABLE TO SPOUSE IF DECEASED

PARTICIPANT IS NOT ELIGIBLE FOR EARLY RETIREMENT (i.e., AGE < 55)

**** 
26 = AGE OF SPOUSE WHEN DECEASED PARTICIPANT WOULD HAVE BEEN ELIGIBLE FOR EARLY RETIREMENT
****

| BASIS: UP1984 MORTALITY | | n1 = | 7 |
|---|---|---|---|
| | | n2 = | 8 |
| GREATER FACTOR PRODUCED FROM | | | |
| EITHER: INT = | 4.50% | OR: INT = | 7.50% |
| | k1 = 1.0400 | | k1 = 1.0750 |
| | k2 = 1.0400 | | k2 = 1.0750 |
| | k3 = 1.0400 | | k3 = 1.0750 |

| SPOUSE AGE AT CASHOUT YEARS | NEAREST MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 21 | 191.704 | 192.364 | 193.024 | 193.684 | 194.344 | 195.004 | 195.665 | 196.325 | 196.985 | 197.645 | 198.305 | 198.965 |
| 22 | 199.625 | 200.312 | 200.998 | 201.685 | 202.371 | 203.058 | 203.744 | 204.431 | 205.117 | 205.804 | 206.490 | 207.177 |
| 23 | 207.863 | 208.577 | 209.291 | 210.005 | 210.719 | 211.433 | 212.147 | 212.860 | 213.574 | 214.288 | 215.002 | 215.716 |
| 24 | 216.430 | 217.173 | 217.916 | 218.659 | 219.402 | 220.145 | 220.889 | 221.632 | 222.375 | 223.118 | 223.861 | 224.604 |
| 25 | 225.347 | 226.120 | 226.893 | 227.667 | 228.440 | 229.213 | 229.986 | 230.759 | 231.532 | 232.306 | 233.079 | 233.852 |
| 26 | 234.625 | | | | | | | | | | | |

MercerFL0004366



WILLIAM M.
**MERCER**
INCORPORATED

January 14, 1994

**David Boulter,** ASA, EA
Associate

Ms. Ellen Glickfield
Woolworth Corporation
233 Broadway
New York, NY   10022

Re:    **The Woolworth Retirement Plan**
       **1994 Cashout Tables**

Dear Ellen:

As requested, we have prepared eight (8) binders containing the five (5) tables to be used for cashouts during 1994.  The tables reflect the new PBGC immediate and deferred interest rates as of January 1, 1994.

Also enclosed are eight (8) copies of the 1994 Monthly Social Security Benefit Tables.  Benefits payable at age 65 and at age 62 were prepared.

Please call if we can be of any further assistance.

Sincerely,

DB:HES/las.185

cc:    James J. Grefig

**Enclosures**

1166 Avenue of the Americas
New York NY   10036 2708

212 345 7444
Fax 212 345 7414

A Marsh & McLennan Company

CONFIDENTIAL

MercerFL0004367