*Osberg v. Foot Locker, Inc., et al.*, 07-cv-01358 (KBF) (S.D.N.Y.)

**Class's Opposition to Defendants' Motion *in Limine*
to Exclude Testimony of Christopher Maikels**

**July 10, 2015**

# EXHIBIT E

MMVAL (10)   CA95SILS ACT95                                      DATE 4/17/95   TIME 12:30:15   PAGE   1

DO   DOCUMENTATION   (INFORMATION)
----------------------------------
  CLIENT:  WOOLWORTH CORPORATION                    CODER:  C MAIKELS
  PROJECT:  CASH BALANCE VALUATION             TKS CODE:
                                              SPEC PROC:

DO   DOCUMENTATION   (NOTES)
---------------------------
  THE WOOLWORTH RETIREMENT PLAN
  CODING OF CASH BALANCE VALUATION
  USING SERVICE AS A BASIS FOR CONTRIBUTION PCT.
  INCLUDES ENHANCED BALANCES USING EARLY RETIREMENT FACTORS
  100% LUMP SUMS
  UPDATED CONTRIBUTION RATES
  USES 1995 DATA
  INTEGRATED BASIS WITH BREAK AT 22000

OP   RUN TIME OPTIONS
--------------------

| VALUATION DATE | FIXED AGE | RET SRVC | SUBTOTAL | BREAKS | ...FUNDING METHODS... AGG | ENT AGE | TRAD UNIT | PROJ UNIT | FAS 87 | ..CANADIAN.. OUT-PUT | PUC-CICA | FAS CALC | PAY-OUT PROJ | C-O-L METHOD (I,E) | PRORATE SERVICE LABEL | ABO VBO | GAIN/LOSS | LAST YR'S NORM COST FOR G&L | PV'S BASED ON LAST YR'S 415 & SAL LIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 / 1 / 95 | 70 | | MAJOR: | | | | Y | | | | | | AGG: | | BCSV | Y | | | |
| | | | INTER: | | | | | | | | | | FAS: | | | | | | |
| | | | MINOR: | | | | | | | | | | | | | | | | |

IR   INTEREST RATES
-------------------

| VALUATION INTEREST RATE | TABLE | FASB INTEREST RATE | TABLE | EMP CONTRIB INTEREST RATE | TABLE |
|---|---|---|---|---|---|
| PRE:  9   / 100 | | PRE:  8 17 / 100 | | 5    / | |
| POST: 9   / 100 | | POST:    / | | | |

QX   POST RETIREMENT MORTALITY TABLES
-------------------------------------

| LINE | RESULT LABEL | TABLE NAME | SET-BACK | SELECT YEAR |
|---|---|---|---|---|
| 1 | QXM | GA83M | | |
| 2 | QXF | GA83F | | |
| 3 | QXLIM | UP84 | | |
| 4 | QXGATT | GATTQX | | |

CONFIDENTIAL                                                           MercerFL0000688

```
MMVAL (10)    CA95SILS ACT95                                      DATE  4/17/95    TIME 12:30:15    PAGE    2
```

## AX   ANNUITY VALUES

| LINE | RESULT LABEL | SEX | C-O-L LABEL | FORM OF PAYMENT | DEF AGE | TMP AGE | CERTAIN PERIOD | ..MORTALITY PENSIONER | LABEL.. SPOUSE | SPOUSES AGE DIF | FRACTION CONTINUD | FRACTION MARRIED | MCR RATIO | PAY FRQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AXM | M | | LA | | | | QXM | | | / | / | / | |
| 2 | AXF | F | | LA | | | | QXF | | | / | / | / | |
| 3 | AXWTHM | M | | LA | 55 | | | QXM | | | / | / | / | |
| 4 | AXWTHF | F | | LA | 55 | | | QXF | | | / | / | / | |
| 5 | AXDTHM | M | | SPA | 55 | | | QXM | QXF | -4 | 50 / 100 | 70 / 100 | / | |
| 6 | AXDTHF | F | | SPA | 55 | | | QXF | QXM | 4 | 50 / 100 | 70 / 100 | / | |
| 7 | AXREAM | M | | REA | 65 | 65 | | QXM | QXF | -4 | 50 / 100 | 70 / 100 | / | |
| 8 | AXREAF | F | | REA | 65 | 65 | | QXF | QXM | 4 | 50 / 100 | 70 / 100 | / | |
| 9 | AXJ&SM | M | | J&S | | | | QXM | QXF | -4 | 50 / 100 | 1 / 1 | / | |
| 10 | AXJ&SF | F | | J&S | | | | QXF | QXM | 4 | 50 / 100 | 1 / 1 | / | |
| 11 | DEFJ&SM | M | | J&S | 55 | | | QXM | QXF | -4 | 50 / 100 | 1 / 1 | / | |
| 12 | DEFJ&SF | F | | J&S | 55 | | | QXF | QXM | 4 | 50 / 100 | 1 / 1 | / | |
| 13 | AXUP84 | B | | LA | 65 | | | QXLIM | | | / | / | / | |
| 14 | AXGATT | B | | LA | 65 | | | QXGATT | | | / | / | / | |
| 15 | AXLS | B | | CO | | | 1 | QXM | | | / | / | / | A |

## ER   EARLY RETIREMENT FACTORS

| LINE | RESULT LABEL | EARLIEST AGE | METHOD 1 ERF TABLE NAME | METHOD 2 ANNUAL PERCENTAGE REDUCTIONS START AGE | REDUCTION | METHOD 3 ......ACTUARIAL EQUIVALENCE....... RETIRE AGE | INTEREST RATE | MORTALITY LABEL |
|---|---|---|---|---|---|---|---|---|
| 1 | ERF1 | 55 | | 1) 65 | 6 | | / | |
| | | | | 2) | / | | | |
| 2 | ERF2 | 50 | | 1) 65 | 4 | | / | |
| | | | | 2) | / | | | |
| 3 | ERFLIM | 20 | | 1) | / | 62 | 7 1 / 2 | QXLIM |
| | | | | 2) | / | | | |

## CV   CONVERSION FACTORS

| LINE | RESULT LABEL | 1ST AGE | METHOD 1 CONV FACTR TABLE NAME | ..........METHOD 2.......... ANNUITY LABEL ORIGINAL FORM | ANNUITY LABEL OPTIONAL FORM | INTEREST RATE | ..MORTALITY LABELS.. PENSIONER | SPOUSE | AGE DIFFERENCE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CVLS900 | 18 | | AXGATT | AXLS | 9 / 100 | | | |
| 2 | CVGATT | 18 | | AXGATT | AXLS | 8 / 100 | | | |
| 3 | CVLIMM | 18 | | AXLS | AXJ&SM | 5 / 100 | QXLIM | QXLIM | |
| 4 | CVLIMF | 18 | | AXLS | AXJ&SF | 5 / 100 | QXLIM | QXLIM | |

CONFIDENTIAL

MercerFL0000689

MMVAL (10)    CA95SILS ACT95                                DATE  4/17/95    TIME 12:30:15    PAGE   3

## DX    ACTIVE DECREMENTS

| LINE | RESULT LABEL | GROUP LABEL | SEX | V/P | TYPE | BEGIN DECRMNT AT ELIGIBILITY AGE LABEL | STOP DECRMNT AT ELIGIBILTY AGE LABEL | TABLE NAME | SET-BACK | OP | ....LOADING..... FACTOR (CNST/LABEL) | OP | ...SELECT... TABLE NAME | GAIN & LOSS RESULT LABEL | ST CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DXDTHM | | M | B | D | | | GA83M | | | | | | | |
| 2 | DXDTHF | | F | B | D | | | GA83F | | | | | | | |
| 3 | DXWTH | | B | B | W | | | WTH | | | | | | | |
| 4 | DXRET | | B | B | R | ELRET | | NEW | | | | | | | |

## SX    SALARY SCALES

| LINE | RESULT LABEL | GROUP LABEL | V/P | TABLE NAME | SET-BACK | OP | ....LOADING..... FACTOR (CNST/LABEL) | OP | .......SELECT...... TABLE NAME | ALIGN | OP | .......SELECT...... TABLE NAME | ALIGN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SX | | B | ZERO | | + | 0.05 | | | | | | |

## SV    SERVICE CALCULATIONS

| LINE | RESULT LABEL | GROUP LABEL | ACCRUED SERVICE | RNDG CODE | ..SERVICE START RULES... AGE | YRS | DATE | ..SERVICE STOP RULE... AGE | YRS | DATE | SERVICE INCR LABEL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VCSV | | EHIRE | 2 | 1) | | / / | | | / / | |
| | | | | | 2) | | / / | | | | |
| | | | | | 3) | | / / | | | | |
| 2 | BCSV | | EBCSV | 2 | 1) | | / / | | | / / | |
| | | | | | 2) | | / / | | | | |
| | | | | | 3) | | / / | | | | |
| 3 | SVCPAY | | | | 1) | 1 / | 1 / 95 | | 1 / | 1 / 96 | |
| | | | | | 2) | | / / | | | | |
| | | | | | 3) | | / / | | | | |

CONFIDENTIAL                                                                    MercerFL0000690

## EL    ELIGIBILITY AGES
--------------------

| LINE | RESULT LABEL | GROUP LABEL | AGE RQMT | SRVC RQMT | AGE & SRVC RQMT | DATE RQMT | SERVICE LABEL | ......EARLIER OF...... ELIGIBILITY AGE LABELS | 'LATER OF' LABEL#1 | OPTION LABEL#2 |
|------|--------------|-------------|----------|-----------|-----------------|-----------|---------------|----------------------------------------------|--------------------|----------------|
| 1 | EL65 | | 65 | 1 | | / / | BCSV | | | |
| 2 | EL70 | | 70 | | | / / | | | | |
| 3 | ELV | | | 5 | | / / | VCSV | EL65 | | |
| 4 | ELER1 | | 55 | 5 | | / / | VCSV | EL65 | | |
| 5 | ELSUB | | | 15 | | / / | VCSV | ELER1 | | |
| 6 | ELER2 | | 55 | 15 | | / / | VCSV | EL65 | | |
| 7 | ELER3 | | 50 | 15 | | / / | BCSV | EL65 | | |
| 8 | ELRET | | 70 | | | / / | | ELER1 | | |
| 9 | AGE55 | | 55 | | | / / | | | | |
| 10 | AGE20 | | 20 | | | / / | | | | |
| 11 | AGE30 | | 30 | | | / / | | | | |
| 12 | AGE40 | | 40 | | | / / | | | | |
| 13 | AGE50 | | 50 | | | / / | | | | |
| 14 | AGE60 | | 60 | | | / / | | | | |
| 15 | ELNOW | | | | | 1 / 1 / 1995 | | | | |
| 16 | EL10SVC | | | 10 | | / / | BCSV | | | |
| 17 | EL20SVC | | | 20 | | / / | BCSV | | | |
| 18 | EL30SVC | | | 30 | | / / | BCSV | | | |

## LM    415 LIMIT
---------------

| LINE | RESULT LABEL | LAW YR | TEFRA RL | DEFERRED AGE/ AGE LABEL | C-O-L INCREASES FOR MAX BEN | COL TO TRM/ AGE | LABELS FOR MAX BEN PRORATION | ..ADJ FACTOR.. LABEL FOR 100% J&S | LD CV | PROJ EMP CONTRIB LABEL | RET FACTOR LABEL FOR CURR LIMIT | ..GRANDFATHERED BENEFITS.. VAL REC FIELD & ERF LABEL '82 | ERF LBL FOR 1986 LIMIT |
|------|--------------|--------|----------|-------------------------|-----------------------------|-----------------|------------------------------|-----------------------------------|-------|------------------------|---------------------------------|---------------------------------------------------------|------------------------|
| 1 | RETLIM | 95 | | A:<br>L: | / | T:<br>A: Y | S:<br>P: BCSV | M:<br>F: | | | E: ERFLIM<br>L: | | |
| 2 | DEFLIM | 95 | | A: 55<br>L: | / | T:<br>A: Y | S:<br>P: BCSV | M:<br>F: | | | E: ERFLIM<br>L: | | |
| 3 | LMLS | 95 | | A:<br>L: | / | T:<br>A: Y | S:<br>P: BCSV | M: CVLIMM<br>F: CVLIMF | C | | E:<br>L: | | |

CONFIDENTIAL

MercerFL0000691

BC    BENEFIT CALCULATION
-----------------------

| LINE | GROUP LABEL | STATEMENT | ELIGIBILITY AGE LABELS FROM | TO |
|------|-------------|-----------|------|-----|
| 1 | | DO SA(1) | | |
| 2 | | ACCR=HOURS94.GE.1000 | | |
| 3 | | ZER=0 | | |
| 4 | | * | | |
| 5 | | *  NEED TO GET PV OF ABENTY FOR | | |
| 6 | | *  INITIAL BALANCE | | |
| 7 | | * | | |
| 8 | | ER=1 | | |
| 9 | | A=$AGE.GE.ELER3 | | |
| 10 | | AGROUP=A | $AGE | $AGE |
| 11 | AGROUP | ER=ERF2>.6 | $AGE | $AGE |
| 12 | | BALANCE=ABENTY*CVLS900/ER | $AGE | $AGE |
| 13 | | * | | |
| 14 | | *  NEED TO GET PV FOR MINIMUM BEN | | |
| 15 | | * | | |
| 16 | | MIN=ABENTY*CVGATT | | |
| 17 | | * | | |
| 18 | | *  GET "CONTRIBUTION" STREAM | | |
| 19 | | * | | |
| 20 | | SALPROJ1=0 | | |
| 21 | | SALPROJ2=0 | | |
| 22 | | SALPROJ3=0 | | |
| 23 | | SALPROJ4=0 | | |
| 24 | ACCR | SALPROJ1=SALPROJ | | EL10SVC |
| 25 | ACCR | SALPROJ2=SALPROJ | EL10SVC | EL20SVC |
| 26 | ACCR | SALPROJ3=SALPROJ | EL20SVC | |
| 27 | | BREAK=22000 | | |
| 28 | | DO AC(1) | ELNOW | |
| 29 | | DO AC(2) | ELNOW | |
| 30 | | DO AC(3) | ELNOW | |
| 31 | | DO AC(4) | ELNOW | |
| 32 | | ANNCONT=ANNCONT1+ANNCONT2+ANNCONT3 | | |
| 33 | | ANNC=ANNCONT | $AGE | $AGE |
| 34 | | CASHBAL=BALANCE*(1.05)**($PRJTIME)+ | | |
| 35 | | ANNC*(1.05)**($PRJTIME-1)* | | |
| 36 | | SVCPAY | | |
| 37 | | RETBEN=CASHBAL>MIN | | |

SA   SALARY CALCULATIONS
------------------------

| LINE | PROJ SALARY RESULT LABEL | SAL SCALE LABEL | PAY/SAL HISTORY | FINAL AVG SAL RESULT LABEL | # OF YEARS IN AVERAGE | FINAL AVERAGE FREEZE AGE | SAL LIMITS METHOD | LAW YR | COL INCREASE (RATE OR TABLE) |
|------|------|------|------|------|------|------|------|------|------|
| 1 | SALPROJ | SX | | | | | 4 | 95 | R:      / |
| | | | | | | | | | T: |

CONFIDENTIAL

MercerFL0000692

```
MMVAL (10)   CA95SILS ACT95                          DATE 4/17/95    TIME 12:30:15    PAGE   6
```

## AC   ACCUMULATED EMPLOYEE CONTRIBUTIONS WITH INTEREST

| LINE | RESULT LABEL (ACCUM) | RESULT LABEL (ANNUAL) | PROJ SAL LABEL | ACCRUED EMPL CONTRIBS WITH INTEREST | BREAKPOINTS | % BELOW BREAKPOINT 1 | % ABOVE BREAK PTS 1 & 2 | CONTRIBS STOP AGE | OPT INT RATE |
|------|------|------|------|------|------|------|------|------|------|
| 1 | BAL0 | ANNCONT0 | SALPROJ | C: BALANCE<br>L: | 1) 1<br>2) | 1 / 100 | 1)<br>2)       / | 18 | / |
| 2 | BAL1 | ANNCONT1 | SALPROJ1 | C: ZER<br>L: | 1) BREAK<br>2) | 1 80 / 100 | 1) 2 65 / 100<br>2)      / | | / |
| 3 | BAL2 | ANNCONT2 | SALPROJ2 | C: ZER<br>L: | 1) BREAK<br>2) | 2 50 / 100 | 1) 3 60 / 100<br>2)      / | | / |
| 4 | BAL3 | ANNCONT3 | SALPROJ3 | C: ZER<br>L: | 1) BREAK<br>2) | 3 50 / 100 | 1) 4 90 / 100<br>2)      / | | / |

## PV   PRESENT VALUES

| LINE | RESULT LABEL | STUDY SET | ELIG AGE LABELS | TYPE | BENEFIT/ SAL/CONT LABEL | DECREMENT LABELS | ANNUITY VALUE LABELS | ERF LABEL | CONV FACTOR LABELS | LOADING FACTR CNST/LAB APP | 415 LIMIT 'Y' LABEL |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 | PVDTH | | FR: ELV<br>TO: EL70 | B | RETBEN | M: DXDTHM<br>F: DXDTHF | M: AXLS<br>F: AXLS | | M:<br>F: | | Y LMLS |
| 2 | PVWTH | | FR: ELV<br>TO: ELER1 | B | RETBEN | M: DXWTH<br>F: DXWTH | M: AXLS<br>F: AXLS | | M:<br>F: | | Y LMLS |
| 3 | PVRET | | FR: ELER1<br>TO: | B | RETBEN | M: DXRET<br>F: DXRET | M: AXLS<br>F: AXLS | | M:<br>F: | | Y LMLS |

## VR   VALUATION RECORD

| LINE | RESULT LABEL | FIELD LOCATION ON RECORD 1ST COLUMN | LAST COLUMN | # DECIMAL PLACES | FIELD TYPE | FIELD FORMAT |
|------|------|------|------|------|------|------|
| 1 | ESSN | 1 | 9 | | N | |
| 2 | ESEX | 11 | 11 | | A | |
| 3 | LOC | 12 | 15 | | A | |
| 4 | EBCSV | 16 | 20 | 3 | N | |
| 5 | EBIRTH | 22 | 27 | | D | 1 |
| 6 | EHIRE | 29 | 34 | | D | 1 |
| 7 | PAY94 | 36 | 44 | 2 | N | |
| 8 | PAY93 | 46 | 54 | 2 | N | |
| 9 | ABENTY | 56 | 63 | 2 | N | |
| 10 | ABENLY | 66 | 73 | 2 | N | |
| 11 | ETY | 75 | 76 | | N | |
| 12 | ELY | 77 | 78 | | N | |
| 13 | ETEST | 80 | 80 | | N | |
| 14 | HOURS94 | 82 | 90 | 2 | N | |
| 15 | ENUMB | 93 | 101 | | N | |

CONFIDENTIAL

MercerFL0000693

MMVAL (10)    CA95SILS ACT95                                    DATE  4/17/95     TIME 12:30:15     PAGE   7

TC    TEST CASES
----------------

| NUMBER OF TEST LIVES TO PRINT | PROCESSING OPTION (BLANK,P) | SELECTION OPTION (BLANK,E) | SOC SEC PRINTOUT (BLANK,Y) | SOC SEC EXIT AGE FOR PRTOUT | AGE RANGE OPTION (BLANK,X) | FIELDS DISPLAY OPTION | TEST CASE OUTPUT |
|---------|---------|---------|---------|----------|---------|---------|---------|
| 1 |  | E |  |  |  | ENTRY AGE FUNDING      TRADITIONAL UNIT CREDIT X<br>FASB DISCLOSURE   X   PROJECTED UNIT CREDIT | S |

CONTROL TOTALS
--------------

| SCREEN | LINES | TOTAL |
|--------|-------|-------|
| DO | 1 | -6194. |
| DO | 8 | 61838. |
| OP | 1 | 4953. |
| IR | 1 | 13169. |
| QX | 4 | 48808. |
| AX | 15 | 1043114. |
| ER | 3 | 62574. |
| CV | 4 | 81683. |
| DX | 4 | 10796. |
| SX | 1 | -5764. |
| SV | 3 | 69811. |
| EL | 18 | 1351441. |
| LM | 3 | 77403. |
| BC | 37 | -17572466. |
| SA | 1 | 5171. |
| AC | 4 | 372042. |
| PV | 3 | 101891. |
| VR | 15 | 1703879. |
| TC | 1 | 962. |
| TOTAL | 127 | -12574889. |

CONFIDENTIAL

MercerFL0000694

```
MMVAL (10)   CA95SILS ACT95      VALUATION YEAR 1995               DATE  4/17/95      TIME 12:30:15      PAGE   8


ERROR MESSAGES
--------------

SCREEN LINE W/E                    MESSAGE
------ ---- ---  -------------------------------------------------------------

  SX    1  (W)   SALARY SCALE VALUES ARE ALL ZERO.
  SV    3  (W)   ACCRUED SERVICE LABEL IS MISSING.
  AC    2  (W)   PROJECTED SALARY LABEL IS NOT DEFINED ON 'SA' SCREEN.
  AC    3  (W)   PROJECTED SALARY LABEL IS NOT DEFINED ON 'SA' SCREEN.
  AC    4  (W)   PROJECTED SALARY LABEL IS NOT DEFINED ON 'SA' SCREEN.
  AC    1  (W)   CURRENT ACCRUED CONTRIBS LABEL IS NOT DEFINED ON 'VR' SCREEN
  AC    2  (W)   CURRENT ACCRUED CONTRIBS LABEL IS NOT DEFINED ON 'VR' SCREEN
  AC    3  (W)   CURRENT ACCRUED CONTRIBS LABEL IS NOT DEFINED ON 'VR' SCREEN
  AC    4  (W)   CURRENT ACCRUED CONTRIBS LABEL IS NOT DEFINED ON 'VR' SCREEN
  AC    1  (W)   PERCENT ABOVE BREAKPOINT ONE IS MISSING.

NUMBER OF WARNINGS FOUND = 10

NUMBER OF ERRORS   FOUND =  0
```

CONFIDENTIAL

MercerFL0000695

## POST RETIREMENT MORTALITY RATES

TABLE NAME: GA83M   SETBACK: 0

| AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | .000342 | 2 | .000342 | 3 | .000342 | 4 | .000342 | 5 | .000342 | 6 | .000318 | 7 | .000302 | 8 | .000294 |
| 9 | .000292 | 10 | .000293 | 11 | .000298 | 12 | .000304 | 13 | .000310 | 14 | .000317 | 15 | .000325 | 16 | .000333 |
| 17 | .000343 | 18 | .000353 | 19 | .000365 | 20 | .000377 | 21 | .000392 | 22 | .000408 | 23 | .000424 | 24 | .000444 |
| 25 | .000464 | 26 | .000488 | 27 | .000513 | 28 | .000542 | 29 | .000572 | 30 | .000607 | 31 | .000645 | 32 | .000687 |
| 33 | .000734 | 34 | .000785 | 35 | .000860 | 36 | .000907 | 37 | .000966 | 38 | .001039 | 39 | .001128 | 40 | .001238 |
| 41 | .001370 | 42 | .001527 | 43 | .001715 | 44 | .001932 | 45 | .002183 | 46 | .002471 | 47 | .002790 | 48 | .003138 |
| 49 | .003513 | 50 | .003909 | 51 | .004324 | 52 | .004755 | 53 | .005200 | 54 | .005660 | 55 | .006131 | 56 | .006618 |
| 57 | .007139 | 58 | .007719 | 59 | .008384 | 60 | .009158 | 61 | .010064 | 62 | .011133 | 63 | .012391 | 64 | .013868 |
| 65 | .015592 | 66 | .017579 | 67 | .019804 | 68 | .022229 | 69 | .024817 | 70 | .027530 | 71 | .030354 | 72 | .033370 |
| 73 | .036680 | 74 | .040388 | 75 | .044597 | 76 | .049388 | 77 | .054758 | 78 | .060678 | 79 | .067125 | 80 | .074070 |
| 81 | .081484 | 82 | .089320 | 83 | .097525 | 84 | .106047 | 85 | .114836 | 86 | .124170 | 87 | .133870 | 88 | .144073 |
| 89 | .154859 | 90 | .166307 | 91 | .178214 | 92 | .190460 | 93 | .203007 | 94 | .217904 | 95 | .234086 | 96 | .248436 |
| 97 | .263954 | 98 | .280803 | 99 | .299154 | 100 | .319185 | 101 | .341086 | 102 | .365052 | 103 | .393102 | 104 | .427255 |
| 105 | .469531 | 106 | .521945 | 107 | .586518 | 108 | .665268 | 109 | .760215 | 110 | 1.000000 | 111 | 1.000000 | 112 | 1.000000 |
| 113 | 1.000000 | 114 | 1.000000 | 115 | 1.000000 | 116 | 1.000000 | 117 | 1.000000 | 118 | 1.000000 | 119 | 1.000000 | 120 | 1.000000 |

TABLE NAME: GA83F   SETBACK: 0

| AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | .000171 | 2 | .000171 | 3 | .000171 | 4 | .000171 | 5 | .000171 | 6 | .000140 | 7 | .000118 | 8 | .000104 |
| 9 | .000097 | 10 | .000096 | 11 | .000104 | 12 | .000113 | 13 | .000122 | 14 | .000131 | 15 | .000140 | 16 | .000149 |
| 17 | .000159 | 18 | .000168 | 19 | .000179 | 20 | .000189 | 21 | .000201 | 22 | .000212 | 23 | .000225 | 24 | .000239 |
| 25 | .000253 | 26 | .000268 | 27 | .000284 | 28 | .000302 | 29 | .000320 | 30 | .000342 | 31 | .000364 | 32 | .000388 |
| 33 | .000414 | 34 | .000443 | 35 | .000476 | 36 | .000502 | 37 | .000536 | 38 | .000573 | 39 | .000617 | 40 | .000665 |
| 41 | .000716 | 42 | .000775 | 43 | .000842 | 44 | .000919 | 45 | .001010 | 46 | .001117 | 47 | .001237 | 48 | .001366 |
| 49 | .001505 | 50 | .001647 | 51 | .001793 | 52 | .001949 | 53 | .002120 | 54 | .002315 | 55 | .002541 | 56 | .002803 |
| 57 | .003103 | 58 | .003443 | 59 | .003821 | 60 | .004241 | 61 | .004703 | 62 | .005210 | 63 | .005769 | 64 | .006386 |
| 65 | .007064 | 66 | .007817 | 67 | .008681 | 68 | .009702 | 69 | .010922 | 70 | .012385 | 71 | .014128 | 72 | .016160 |
| 73 | .018481 | 74 | .021092 | 75 | .023992 | 76 | .027185 | 77 | .030672 | 78 | .034459 | 79 | .038549 | 80 | .042945 |
| 81 | .047655 | 82 | .052691 | 83 | .058071 | 84 | .063807 | 85 | .069918 | 86 | .076570 | 87 | .083870 | 88 | .091935 |
| 89 | .101354 | 90 | .111750 | 91 | .123076 | 92 | .135630 | 93 | .149577 | 94 | .165103 | 95 | .182419 | 96 | .201757 |
| 97 | .222044 | 98 | .243899 | 99 | .268185 | 100 | .295187 | 101 | .325225 | 102 | .358897 | 103 | .395843 | 104 | .438360 |
| 105 | .487816 | 106 | .545886 | 107 | .614309 | 108 | .694885 | 109 | .789474 | 110 | 1.000000 | 111 | 1.000000 | 112 | 1.000000 |
| 113 | 1.000000 | 114 | 1.000000 | 115 | 1.000000 | 116 | 1.000000 | 117 | 1.000000 | 118 | 1.000000 | 119 | 1.000000 | 120 | 1.000000 |

TABLE NAME: UP84   SETBACK: 0

| AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | .001453 | 2 | .001453 | 3 | .001453 | 4 | .001453 | 5 | .001453 | 6 | .001453 | 7 | .001453 | 8 | .001453 |
| 9 | .001453 | 10 | .001453 | 11 | .001453 | 12 | .001453 | 13 | .001453 | 14 | .001453 | 15 | .001453 | 16 | .001437 |
| 17 | .001414 | 18 | .001385 | 19 | .001351 | 20 | .001311 | 21 | .001267 | 22 | .001219 | 23 | .001167 | 24 | .001149 |
| 25 | .001129 | 26 | .001107 | 27 | .001083 | 28 | .001058 | 29 | .001083 | 30 | .001083 | 31 | .001111 | 32 | .001173 |
| 33 | .001208 | 34 | .001297 | 35 | .001398 | 36 | .001513 | 37 | .001643 | 38 | .001792 | 39 | .001948 | 40 | .002125 |
| 41 | .002327 | 42 | .002556 | 43 | .002818 | 44 | .003095 | 45 | .003410 | 46 | .003769 | 47 | .004180 | 48 | .004635 |
| 49 | .005103 | 50 | .005616 | 51 | .006196 | 52 | .006853 | 53 | .007543 | 54 | .008278 | 55 | .009033 | 56 | .009875 |
| 57 | .010814 | 58 | .011863 | 59 | .012952 | 60 | .014162 | 61 | .015509 | 62 | .017010 | 63 | .018685 | 64 | .020517 |
| 65 | .022562 | 66 | .024847 | 67 | .027232 | 68 | .029634 | 69 | .032073 | 70 | .034743 | 71 | .037667 | 72 | .040871 |
| 73 | .044504 | 74 | .048504 | 75 | .052913 | 76 | .057775 | 77 | .063142 | 78 | .068628 | 79 | .074648 | 80 | .081256 |
| 81 | .088518 | 82 | .096218 | 83 | .104310 | 84 | .112816 | 85 | .122079 | 86 | .132174 | 87 | .143179 | 88 | .155147 |
| 89 | .168208 | 90 | .182461 | 91 | .198030 | 92 | .215035 | 93 | .232983 | 94 | .252545 | 95 | .273878 | 96 | .297152 |
| 97 | .322553 | 98 | .349505 | 99 | .378865 | 100 | .410875 | 101 | .445768 | 102 | .483830 | 103 | .524301 | 104 | .568365 |
| 105 | .616382 | 106 | .668696 | 107 | .725745 | 108 | .786495 | 109 | .852659 | 110 | .924666 | 111 | 1.000000 | 112 | 1.000000 |
| 113 | 1.000000 | 114 | 1.000000 | 115 | 1.000000 | 116 | 1.000000 | 117 | 1.000000 | 118 | 1.000000 | 119 | 1.000000 | 120 | 1.000000 |

CONFIDENTIAL

POST RETIREMENT MORTALITY RATES
-------------------------------

TABLE NAME: GATTQX   SETBACK:  0

| AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | .000000 | 2 | .000000 | 3 | .000000 | 4 | .000000 | 5 | .000257 | 6 | .000229 | 7 | .000210 | 8 | .000199 |
| 9 | .000195 | 10 | .000195 | 11 | .000201 | 12 | .000209 | 13 | .000216 | 14 | .000224 | 15 | .000233 | 16 | .000251 |
| 17 | .000251 | 18 | .000261 | 19 | .000272 | 20 | .000283 | 21 | .000297 | 22 | .000310 | 23 | .000325 | 24 | .000341 |
| 25 | .000359 | 26 | .000378 | 27 | .000398 | 28 | .000422 | 29 | .000446 | 30 | .000475 | 31 | .000505 | 32 | .000538 |
| 33 | .000574 | 34 | .000614 | 35 | .000668 | 36 | .000705 | 37 | .000751 | 38 | .000806 | 39 | .000873 | 40 | .000952 |
| 41 | .001043 | 42 | .001151 | 43 | .001278 | 44 | .001426 | 45 | .001597 | 46 | .001794 | 47 | .002014 | 48 | .002252 |
| 49 | .002509 | 50 | .002778 | 51 | .003059 | 52 | .003352 | 53 | .003659 | 54 | .003988 | 55 | .004336 | 56 | .004711 |
| 57 | .005121 | 58 | .005581 | 59 | .006103 | 60 | .006700 | 61 | .007383 | 62 | .008172 | 63 | .009080 | 64 | .010127 |
| 65 | .011328 | 66 | .012698 | 67 | .014242 | 68 | .015966 | 69 | .017869 | 70 | .019958 | 71 | .022241 | 72 | .024765 |
| 73 | .027581 | 74 | .030740 | 75 | .034295 | 76 | .038286 | 77 | .042715 | 78 | .047569 | 79 | .052837 | 80 | .058508 |
| 81 | .064570 | 82 | .071006 | 83 | .077798 | 84 | .084927 | 85 | .092377 | 86 | .100370 | 87 | .108870 | 88 | .118004 |
| 89 | .128107 | 90 | .139029 | 91 | .150645 | 92 | .163045 | 93 | .176292 | 94 | .191504 | 95 | .208253 | 96 | .225097 |
| 97 | .242999 | 98 | .262351 | 99 | .283670 | 100 | .307186 | 101 | .333156 | 102 | .361975 | 103 | .394472 | 104 | .432808 |
| 105 | .478674 | 106 | .533916 | 107 | .600414 | 108 | .680076 | 109 | .774845 | 110 | 1.000000 | 111 | 1.000000 | 112 | 1.000000 |
| 113 | 1.000000 | 114 | 1.000000 | 115 | 1.000000 | 116 | 1.000000 | 117 | 1.000000 | 118 | 1.000000 | 119 | 1.000000 | 120 | 1.000000 |

MercerFL0000697

MMVAL (10)    CA95SILS ACT95    VALUATION YEAR 1995                    DATE  4/17/95    TIME 12:30:15    PAGE  11

TABLE VALUES
------------

SCREEN: DX    LINE:  1    TABLE NAME: GA83M        SETBACK:  0

| AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | .000333 | 17 | .000343 | 18 | .000353 | 19 | .000365 | 20 | .000377 | 21 | .000392 |
| 22 | .000408 | 23 | .000424 | 24 | .000444 | 25 | .000464 | 26 | .000488 | 27 | .000513 |
| 28 | .000542 | 29 | .000572 | 30 | .000607 | 31 | .000645 | 32 | .000687 | 33 | .000734 |
| 34 | .000785 | 35 | .000860 | 36 | .000907 | 37 | .000966 | 38 | .001039 | 39 | .001128 |
| 40 | .001238 | 41 | .001370 | 42 | .001527 | 43 | .001715 | 44 | .001932 | 45 | .002183 |
| 46 | .002471 | 47 | .002790 | 48 | .003138 | 49 | .003513 | 50 | .003909 | 51 | .004324 |
| 52 | .004755 | 53 | .005200 | 54 | .005660 | 55 | .006131 | 56 | .006618 | 57 | .007139 |
| 58 | .007719 | 59 | .008384 | 60 | .009158 | 61 | .010064 | 62 | .011133 | 63 | .012391 |
| 64 | .013868 | 65 | .015592 | 66 | .017579 | 67 | .019804 | 68 | .022229 | 69 | .024817 |
| 70 | .027530 | 71 | .030354 | 72 | .033370 | 73 | .036680 | 74 | .040388 | 75 | .044597 |

SCREEN: DX    LINE:  2    TABLE NAME: GA83F        SETBACK:  0

| AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | .000149 | 17 | .000159 | 18 | .000168 | 19 | .000179 | 20 | .000189 | 21 | .000201 |
| 22 | .000212 | 23 | .000225 | 24 | .000239 | 25 | .000253 | 26 | .000268 | 27 | .000284 |
| 28 | .000302 | 29 | .000320 | 30 | .000342 | 31 | .000364 | 32 | .000388 | 33 | .000414 |
| 34 | .000443 | 35 | .000476 | 36 | .000502 | 37 | .000536 | 38 | .000573 | 39 | .000617 |
| 40 | .000665 | 41 | .000716 | 42 | .000775 | 43 | .000842 | 44 | .000919 | 45 | .001010 |
| 46 | .001117 | 47 | .001237 | 48 | .001366 | 49 | .001505 | 50 | .001647 | 51 | .001793 |
| 52 | .001949 | 53 | .002120 | 54 | .002315 | 55 | .002541 | 56 | .002803 | 57 | .003103 |
| 58 | .003443 | 59 | .003821 | 60 | .004241 | 61 | .004703 | 62 | .005210 | 63 | .005769 |
| 64 | .006386 | 65 | .007064 | 66 | .007817 | 67 | .008681 | 68 | .009702 | 69 | .010922 |
| 70 | .012385 | 71 | .014128 | 72 | .016160 | 73 | .018481 | 74 | .021092 | 75 | .023992 |

SCREEN: DX    LINE:  3    TABLE NAME: WTH         SETBACK:  0

| AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | .000000 | 17 | .000000 | 18 | .000000 | 19 | .000000 | 20 | .180000 | 21 | .174000 |
| 22 | .169000 | 23 | .163000 | 24 | .158000 | 25 | .152000 | 26 | .146000 | 27 | .141000 |
| 28 | .135000 | 29 | .129000 | 30 | .124000 | 31 | .118000 | 32 | .113000 | 33 | .107000 |
| 34 | .101000 | 35 | .096000 | 36 | .090000 | 37 | .084000 | 38 | .079000 | 39 | .073000 |
| 40 | .068000 | 41 | .062000 | 42 | .058000 | 43 | .067000 | 44 | .070000 | 45 | .072000 |
| 46 | .072000 | 47 | .067000 | 48 | .055000 | 49 | .043000 | 50 | .036000 | 51 | .032000 |
| 52 | .030000 | 53 | .030000 | 54 | .030000 | 55 | .000000 | 56 | .000000 | 57 | .000000 |
| 58 | .000000 | 59 | .000000 | 60 | .000000 | 61 | .000000 | 62 | .000000 | 63 | .000000 |
| 64 | .000000 | 65 | .000000 | 66 | .000000 | 67 | .000000 | 68 | .000000 | 69 | .000000 |
| 70 | .000000 | 71 | .000000 | 72 | .000000 | 73 | .000000 | 74 | .000000 | 75 | .000000 |

CONFIDENTIAL

TABLE VALUES
------------

SCREEN: DX    LINE:  4    TABLE NAME: NEW        SETBACK:  0

| AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE |
|-----|------|-----|------|-----|------|-----|------|-----|------|-----|------|
| 16 | .000000 | 17 | .000000 | 18 | .000000 | 19 | .000000 | 20 | .000000 | 21 | .000000 |
| 22 | .000000 | 23 | .000000 | 24 | .000000 | 25 | .000000 | 26 | .000000 | 27 | .000000 |
| 28 | .000000 | 29 | .000000 | 30 | .000000 | 31 | .000000 | 32 | .000000 | 33 | .000000 |
| 34 | .000000 | 35 | .000000 | 36 | .000000 | 37 | .000000 | 38 | .000000 | 39 | .000000 |
| 40 | .000000 | 41 | .000000 | 42 | .000000 | 43 | .000000 | 44 | .000000 | 45 | .000000 |
| 46 | .000000 | 47 | .000000 | 48 | .000000 | 49 | .000000 | 50 | .000000 | 51 | .000000 |
| 52 | .000000 | 53 | .000000 | 54 | .000000 | 55 | .040000 | 56 | .040000 | 57 | .030000 |
| 58 | .030000 | 59 | .040000 | 60 | .060000 | 61 | .080000 | 62 | .210000 | 63 | .130000 |
| 64 | .170000 | 65 | .300000 | 66 | .220000 | 67 | .210000 | 68 | .220000 | 69 | .300000 |
| 70 | 1.000000 | 71 | 1.000000 | 72 | 1.000000 | 73 | 1.000000 | 74 | 1.000000 | 75 | 1.000000 |

CONFIDENTIAL

MercerFL0000699

```
MMVAL (10)    CA95SILS ACT95      VALUATION YEAR 1995      INTEREST RATE 9.00 %      DATE 4/17/95      TIME 12:30:15      PAGE  13

                                              SHORT SAMPLE -- ACTIVE MEMBER

VALUATION RECORD                    CALCULATED AGES (EXACT AND NEAREST)          GENERAL STATISTICS
----------------                    -----------------------------------          ------------------

ESSN           1,839                CURRENT AGE         34.620    35             SERVICE        3.53     MEMBERSHIP   -23,571.29
ESEX               F                AGE AT HIRE         31.092    31             $TOTAL1        0.00     $TOTAL2            0.00
LOC             FWWC                RETIREMENT AGE      70.037    70             $TOTAL3        0.00     $TOTAL4            0.00
EBCSV          2.421                MEMBERSHIP AGE      31.092    31             $TOTAL5        0.00
EBIRTH      REDACTED/60
EHIRE       06/21/91
PAY94      12,025.06                ACCRUED LIABILITIES                          CURRENT SERVICE COST
PAY93      11,001.61                -------------------                          --------------------
ABENTY        307.14               PVDTH    PVWTH   PVRET                    ]  PVDTH    PVWTH    PVRET
ABENLY        175.70               PVTOT-1  PVTOT-2 PVTOT-3 PVTOT-4 PVTOT-5  ]  PVTOT-1  PVTOT-2  PVTOT-3  PVTOT-4  PVTOT-5
ETY                2
ELY                2     AGGR
ETEST              1                                                         ]
HOURS94    1,712.89                     86    2,923     944                  ]
ENUMB             18                  3,953                                  ]

ELIGIBILITY AGES
----------------         TUC
                                                                            ]
EL65              65                     79    2,291     944                 ]         6      632        0
EL70              70                  3,314                                  ]       638
ELV               37
ELER1             55
ELSUB             47
ELER2             55
ELER3             50
ELRET             55
AGE55             55
AGE20             20
AGE30             30
AGE40             40
AGE50             50
AGE60             60
ELNOW             35
EL10SVC           43
EL20SVC           53
EL30SVC           63
$AGE              35
$HIREAGE          31
$MEMBAGE          31
$SSNRA            67
```

CONFIDENTIAL

MercerFL0000700

MMVAL (10)      CA95SILS ACT95        VALUATION YEAR 1995      INTEREST RATE  9.00 %      DATE  4/17/95      TIME 12:30:15      PAGE  14

```
NUMBER OF ACTIVE RECORDS READ      =   6463
NUMBER OF RECORDS DROPPED          =      0
NUMBER OF SURVIVOR ACTIVES         =   6369
NUMBER OF NEW ENTRANTS             =     94
NUMBER OF LAYOFFS                  =      0
NUMBER OF TERMINATIONS PROCESSED   =      0
```

CONFIDENTIAL

MercerFL0000701

```
MMVAL (10)    CA95SILS ACT95    VALUATION YEAR 1995    INTEREST RATE 9.00 %    DATE 4/17/95    TIME 12:30:15    PAGE  15
```

WILLIAM M. MERCER VALUATION SYSTEM
ACTIVE EMPLOYEE RESULTS

AGGREGATE COST METHOD - PROJECTED PRESENT VALUES

| TOTAL OF ALL EMPLOYEES | | SURVIVORS | NEW ENTRANTS | LAYOFFS | TOTAL |
|---|---|---|---|---|---|
| **STATISTICS** | | | | | |
| NUMBER OF EMPLOYEES | | 24,487 | 293 | 0 | 24,780 |
| AVERAGE AGE | | 36.70 | 40.10 | 0.00 | 36.74 |
| AVERAGE YEARS OF SERVICE | | 8.53 | 8.86 | 0.00 | 8.54 |
| AVERAGE SALARY | | 23,757 | 16,089 | 0 | 23,666 |
| TOTAL SALARY | | 581,736,575 | 4,714,172 | 0 | 586,450,747 |
| TOTAL SALARY < LIMIT FOR VALUATION YEAR | | 578,644,822 | 4,714,172 | 0 | 583,358,994 |
| **EMPLOYEES UNDER FIXED RETIREMENT AGE** | | | | | |
| NUMBER OF EMPLOYEES | | 24,387 | 288 | 0 | 24,675 |
| TOTAL SALARY | | 580,675,284 | 4,688,271 | 0 | 585,363,555 |
| TOTAL SALARY < LIMIT FOR VALUATION YEAR | | 577,583,532 | 4,688,271 | 0 | 582,271,802 |
| **PRESENT VALUES OF BENEFITS** | | | | | |
| DEATH BENEFIT | (PVDTH  ) | 9,128,130 | 37,946 | 0 | 9,166,075 |
| VESTED WITHDRAWAL BENEFIT | (PVWTH  ) | 20,967,263 | 148,289 | 0 | 21,115,552 |
| RETIREMENT BENEFIT | (PVRET  ) | 115,503,193 | 450,442 | 0 | 115,953,635 |
| | | 145,598,586 | 636,676 | 0 | 146,235,262 |

CONFIDENTIAL

MercerFL0000702

WILLIAM M. MERCER VALUATION SYSTEM
ACTIVE EMPLOYEE RESULTS

TRADITIONAL UNIT CREDIT COST METHOD

| TOTAL OF ALL EMPLOYEES | | | SURVIVORS | NEW ENTRANTS | LAYOFFS | TOTAL |
|---|---|---|---|---|---|---|
| PRESENT VALUES OF BENEFITS  -  AL | | | | | | |
| DEATH BENEFIT | (PVDTH | ) | 9,022,587 | 37,032 | 0 | 9,059,618 |
| VESTED WITHDRAWAL BENEFIT | (PVWTH | ) | 19,463,388 | 134,914 | 0 | 19,598,302 |
| RETIREMENT BENEFIT | (PVRET | ) | 114,320,621 | 442,422 | 0 | 114,763,043 |
| | | | 142,806,596 | 614,368 | 0 | 143,420,963 |
| PRESENT VALUES OF BENEFITS  -  NC | | | | | | |
| DEATH BENEFIT | (PVDTH | ) | 105,543 | 914 | 0 | 106,457 |
| VESTED WITHDRAWAL BENEFIT | (PVWTH | ) | 1,503,876 | 13,375 | 0 | 1,517,250 |
| RETIREMENT BENEFIT | (PVRET | ) | 1,182,572 | 8,020 | 0 | 1,190,592 |
| | | | 2,791,990 | 22,308 | 0 | 2,814,299 |

CONFIDENTIAL

MercerFL0000703

```
MMVAL (10)    CB95SILS ACT95                              DATE 4/17/95    TIME 13:44:44    PAGE   1
```

```
DO    DOCUMENTATION  (INFORMATION)
---------------------------------
 CLIENT:  WOOLWORTH CORPORATION              CODER:  C MAIKELS
 PROJECT: CASH BALANCE VALUATION           TKS CODE:
                                          SPEC PROC:
```

```
DO    DOCUMENTATION  (NOTES)
---------------------------
 THE WOOLWORTH RETIREMENT PLAN
 CODING OF CASH BALANCE VALUATION
 USING SERVICE AS A BASIS FOR CONTRIBUTION PCT.
 INCLUDES ENHANCED BALANCES USING EARLY RETIREMENT FACTORS
 100% LUMP SUMS
 UPDATED CONTRIBUTION RATES
 USES 1995 DATA
 INTEGRATED BASIS WITH BREAK AT 22000
 CHANGED TO GET ONGOING NORMAL COST
```

```
OP    RUN TIME OPTIONS
---------------------
                                  ...FUNDING METHODS... ..CANADIAN... PAY-  C-O-L  PRORATE            LAST YR'S   PV'S BASED
                                   ENT  TRAD PROJ FAS   OUT-     PUC- OUT   METHOD SERVICE   ABO GAIN/ NORM COST  ON LAST YR'S
 VALUATION   FIXED RET                UNIT UNIT 87   PUT CICA CALC PROJ  (I,E)  LABEL     VBO LOSS  FOR G&L   415 & SAL LIM
   DATE      AGE SRVC SUBTOTAL BREAKS AGG AGE UNIT UNIT 87  PUT CICA CALC PROJ  (I,E)  LABEL     VBO LOSS  FOR G&L   415 & SAL LIM
 ----------- --- ---- --------------- ------ --- --- ---- ---- --- --- ---- ---- ------ ------ -------- --- ----- --------- --------------
 1 /  1 / 95  70       MAJOR:                  Y                          AGG:         BCSV      Y
                       INTER:                                             FAS:
                       MINOR:
```

```
IR    INTEREST RATES
-------------------
    VALUATION INTEREST           FASB INTEREST         EMP CONTRIB INTEREST
      RATE         TABLE          RATE        TABLE       RATE       TABLE
 ----------------- -------     ----------------- -------  ----------- -------
 PRE:  9    / 100            PRE:  8 17 / 100           5    /
 POST: 9    / 100            POST:      /
```

```
QX    POST RETIREMENT MORTALITY TABLES
-------------------------------------
          RESULT      TABLE      SET-    SELECT
 LINE     LABEL       NAME       BACK    YEAR
 ----     --------    --------   ----    ------
   1      QXM         GA83M
   2      QXF         GA83F
   3      QXLIM       UP84
   4      QXGATT      GATTQX
```

William M. Mercer, Incorporated

MMVAL (10)    CB95SILS ACT95                                        DATE  4/17/95      TIME 13:44:44      PAGE   2

## AX    ANNUITY VALUES

| LINE | RESULT LABEL | SEX | C-O-L LABEL | FORM OF PAYMENT | DEF AGE | TMP AGE | CERTAIN PERIOD | ..MORTALITY PENSIONER | LABEL.. SPOUSE | SPOUSES AGE DIF | FRACTION CONTINUD | FRACTION MARRIED | MCR RATIO | PAY FRQ |
|------|--------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 | AXM | M | | LA | | | | QXM | | | / | / | / | |
| 2 | AXF | F | | LA | | | | QXF | | | / | / | / | |
| 3 | AXWTHM | M | | LA | 55 | | | QXM | | | / | / | / | |
| 4 | AXWTHF | F | | LA | 55 | | | QXF | | | / | / | / | |
| 5 | AXDTHM | M | | SPA | 55 | | | QXM | QXF | -4 | 50 / 100 | 70 / 100 | / | |
| 6 | AXDTHF | F | | SPA | 55 | | | QXF | QXM | 4 | 50 / 100 | 70 / 100 | / | |
| 7 | AXREAM | M | | REA | 65 | 65 | | QXM | QXF | -4 | 50 / 100 | 70 / 100 | / | |
| 8 | AXREAF | F | | REA | 65 | 65 | | QXF | QXM | 4 | 50 / 100 | 70 / 100 | / | |
| 9 | AXJ&SM | M | | J&S | | | | QXM | QXF | -4 | 50 / 100 | 1 / 1 | / | |
| 10 | AXJ&SF | F | | J&S | | | | QXF | QXM | 4 | 50 / 100 | 1 / 1 | / | |
| 11 | DEFJ&SM | M | | J&S | 55 | | | QXM | QXF | -4 | 50 / 100 | 1 / 1 | / | |
| 12 | DEFJ&SF | F | | J&S | 55 | | | QXF | QXM | 4 | 50 / 100 | 1 / 1 | / | |
| 13 | AXUP84 | B | | LA | 65 | | | QXLIM | | | / | / | / | |
| 14 | AXGATT | B | | LA | 65 | | | QXGATT | | | / | / | / | |
| 15 | AXLS | B | | CO | | | 1 | QXM | | | / | / | / | A |

## ER    EARLY RETIREMENT FACTORS

| LINE | RESULT LABEL | EARLIEST AGE | METHOD 1 ERF TABLE NAME | METHOD 2 ANNUAL PERCENTAGE REDUCTIONS START AGE | METHOD 2 REDUCTION | METHOD 3 ACTUARIAL EQUIVALENCE RETIRE AGE | INTEREST RATE | MORTALITY LABEL |
|------|--------|------|------|------|------|------|------|------|
| 1 | ERF1 | 55 | | 1) 65 | 6 / | | / | |
| | | | | 2) | / | | | |
| 2 | ERF2 | 50 | | 1) 65 | 4 / | | / | |
| | | | | 2) | / | | | |
| 3 | ERFLIM | 20 | | 1) | / | 62 | 7 1 / 2 | QXLIM |
| | | | | 2) | / | | | |

## CV    CONVERSION FACTORS

| LINE | RESULT LABEL | 1ST AGE | METHOD 1 CONV FACTR TABLE NAME | METHOD 2 ANNUITY LABEL ORIGINAL FORM | METHOD 2 ANNUITY LABEL OPTIONAL FORM | INTEREST RATE | ..MORTALITY LABELS.. PENSIONER | SPOUSE | AGE DIFFERENCE |
|------|--------|------|------|------|------|------|------|------|------|
| 1 | CVLS900 | 18 | | AXGATT | AXLS | 9 / 100 | | | |
| 2 | CVGATT | 18 | | AXGATT | AXLS | 8 / 100 | | | |
| 3 | CVLIMM | 18 | | AXLS | AXJ&SM | 5 / 100 | QXLIM | QXLIM | |
| 4 | CVLIMF | 18 | | AXLS | AXJ&SF | 5 / 100 | QXLIM | QXLIM | |

William M. Mercer, Incorporated

CONFIDENTIAL

MercerFL0000705

## DX   ACTIVE DECREMENTS

| LINE | RESULT LABEL | GROUP LABEL | SEX | V/P | TYPE | BEGIN DECRMNT AT ELIGIBILTY AGE LABEL | STOP DECRMNT AT ELIGIBILTY AGE LABEL | TABLE NAME | SET-BACK | OP | ....LOADING..... FACTOR (CNST/LABEL) | OP | ...SELECT... TABLE NAME | OP | GAIN & LOSS RESULT LABEL | ST CD |
|------|--------------|-------------|-----|-----|------|---------------------------------------|--------------------------------------|------------|----------|----|--------------------------------------|----|-------------------------|----|--------------------------|-------|
| 1 | DXDTHM | | M | B | D | | | GA83M | | | | | | | | |
| 2 | DXDTHF | | F | B | D | | | GA83F | | | | | | | | |
| 3 | DXWTH | | B | B | W | | | WTH | | | | | | | | |
| 4 | DXRET | | B | B | R | ELRET | | NEW | | | | | | | | |

## SX   SALARY SCALES

| LINE | RESULT LABEL | GROUP LABEL | V/P | TABLE NAME | SET-BACK | OP | ....LOADING..... FACTOR (CNST/LABEL) | OP | .......SELECT...... TABLE NAME | ALIGN | OP | .......SELECT...... TABLE NAME | ALIGN |
|------|--------------|-------------|-----|------------|----------|----|--------------------------------------|----|--------------------------------|-------|----|--------------------------------|-------|
| 1 | SX | | B | ZERO | | + | 0.05 | | | | | | |

## SV   SERVICE CALCULATIONS

| LINE | RESULT LABEL | GROUP LABEL | ACCRUED SERVICE | RNDG CODE | ..SERVICE START RULES... AGE | YRS | DATE | ..SERVICE STOP RULE... AGE | YRS | DATE | SERVICE INCR LABEL |
|------|--------------|-------------|-----------------|-----------|------------------------------|-----|------|----------------------------|-----|------|--------------------|
| 1 | VCSV | | EHIRE | 2 | 1) | | / / | | | / / | |
| | | | | | 2) | | / / | | | | |
| | | | | | 3) | | / / | | | | |
| 2 | BCSV | | EBCSV | 2 | 1) | | / / | | | / / | |
| | | | | | 2) | | / / | | | | |
| | | | | | 3) | | / / | | | | |
| 3 | SVCPAY | | | | 1) | 1 / | 1 / 95 | | 1 / | 1 / 96 | |
| | | | | | 2) | | / / | | | | |
| | | | | | 3) | | / / | | | | |

William M. Mercer, Incorporated

CONFIDENTIAL                                                                                           MercerFL0000706

MMVAL (10)   CB95SILS ACT95                                    DATE  4/17/95     TIME 13:44:44      PAGE   4

## EL   ELIGIBILITY AGES

| LINE | RESULT LABEL | GROUP LABEL | AGE RQMT | SRVC RQMT | AGE & SRVC RQMT | DATE RQMT | SERVICE LABEL | ......EARLIER OF...... ELIGIBILITY AGE LABELS | 'LATER OF' LABEL#1 | OPTION LABEL#2 |
|------|--------|--------|------|------|------|------|--------|--------|--------|--------|
| | | | | | ...............LATEST OF............... | | | | | |
| 1 | EL65 | | 65 | 1 | | / / | BCSV | | | |
| 2 | EL70 | | 70 | | | / / | | | | |
| 3 | ELV | | | 5 | | / / | VCSV | EL65 | | |
| 4 | ELER1 | | 55 | 5 | | / / | VCSV | EL65 | | |
| 5 | ELSUB | | | 15 | | / / | VCSV | ELER1 | | |
| 6 | ELER2 | | 55 | 15 | | / / | VCSV | EL65 | | |
| 7 | ELER3 | | 50 | 15 | | / / | BCSV | EL65 | | |
| 8 | ELRET | | 70 | | | / / | | ELER1 | | |
| 9 | AGE55 | | 55 | | | / / | | | | |
| 10 | AGE20 | | 20 | | | / / | | | | |
| 11 | AGE30 | | 30 | | | / / | | | | |
| 12 | AGE40 | | 40 | | | / / | | | | |
| 13 | AGE50 | | 50 | | | / / | | | | |
| 14 | AGE60 | | 60 | | | 1 / / | | | | |
| 15 | ELNOW | | | | | 1 / 1 / 1995 | | | | |
| 16 | EL10SVC | | | 10 | | / / | BCSV | | | |
| 17 | EL20SVC | | | 20 | | / / | BCSV | | | |
| 18 | EL30SVC | | | 30 | | / / | BCSV | | | |

## LM   415 LIMIT

| LINE | RESULT LABEL | LAW YR | TEFRA RL | DEFERRED AGE/ AGE LABEL | C-O-L INCREASES FOR MAX BEN | COL TO TRM/ AGE | LABELS FOR MAX BEN PRORATION | ..ADJ FACTOR.. LABEL FOR 100% J&S | LD CV | PROJ EMP CONTRIB LABEL | RET FACTOR LABEL FOR CURR LIMIT | ..GRANDFATHERED BENEFITS.. VAL REC FIELD & ERF LABEL '82 | '86 | ERF LBL FOR 1986 LIMIT |
|------|--------|-----|-----|--------|--------|-----|--------|--------|-----|--------|--------|--------|-----|--------|
| 1 | RETLIM | 95 | | A: | / | T: | S: | M: | | | E: ERFLIM | | | |
| | | | | L: | | | | A: Y  P: BCSV | | F: | L: | | | |
| 2 | DEFLIM | 95 | | A: 55 | / | T: | S: | M: | | | E: ERFLIM | | | |
| | | | | L: | | | | A: Y  P: BCSV | | F: | L: | | | |
| 3 | LMLS | 95 | | A: | / | T: | S: | M: CVLIMM | C | | E: | | | |
| | | | | L: | | | | A: Y  P: BCSV | | F: CVLIMF | L: | | | |

CONFIDENTIAL

MercerFL0000707

```
MMVAL (10)    CB95SILS ACT95                        DATE  4/17/95    TIME 13:44:44    PAGE   5
```

## BC   BENEFIT CALCULATION
--------------------------

| LINE | GROUP LABEL | STATEMENT | ELIGIBILITY AGE LABELS FROM | TO |
|------|------------|-----------|------|-----|
| 1 | | DO SA(1) | | |
| 2 | | ACCR=HOURS94.GE.1000 | | |
| 3 | | ZER=0 | | |
| 4 | | * | | |
| 5 | | *  NEED TO GET PV OF ABENTY FOR | | |
| 6 | | *  INITIAL BALANCE | | |
| 7 | | * | | |
| 8 | | ER=1 | | |
| 9 | | A=$AGE.GE.ELER3 | | |
| 10 | | AGROUP=A | $AGE | $AGE |
| 11 | AGROUP | ER=ERF2>.6 | $AGE | $AGE |
| 12 | | BALANCE=ABENTY*CVLS900/ER | $AGE | $AGE |
| 13 | | * | | |
| 14 | | *  NEED TO GET PV FOR MINIMUM BEN | | |
| 15 | | * | | |
| 16 | | MIN=ABENTY*CVGATT | | |
| 17 | | * | | |
| 18 | | *  GET "CONTRIBUTION" STREAM | | |
| 19 | | * | | |
| 20 | | SALPROJ1=0 | | |
| 21 | | SALPROJ2=0 | | |
| 22 | | SALPROJ3=0 | | |
| 23 | | SALPROJ4=0 | | |
| 24 | ACCR | SALPROJ1=SALPROJ | | EL10SVC |
| 25 | ACCR | SALPROJ2=SALPROJ | EL10SVC | EL20SVC |
| 26 | ACCR | SALPROJ3=SALPROJ | EL20SVC | |
| 27 | | BREAK=22000 | | |
| 28 | | DO AC(1) | ELNOW | |
| 29 | | DO AC(2) | ELNOW | |
| 30 | | DO AC(3) | ELNOW | |
| 31 | | DO AC(4) | ELNOW | |
| 32 | | ANNCONT=ANNCONT1+ANNCONT2+ANNCONT3 | | |
| 33 | | ANNC=ANNCONT | $AGE | $AGE |
| 34 | | CASHBAL=BALANCE*(1.05)**($PRJTIME)+ | | |
| 35 | | ANNC*(1.05)**($PRJTIME-1)* | | |
| 36 | | SVCPAY | | |
| 37 | | RETBEN=CASHBAL | | |

## SA   SALARY CALCULATIONS
--------------------------

| LINE | PROJ SALARY RESULT LABEL | SAL SCALE LABEL | PAY/SAL HISTORY | FINAL AVG SAL RESULT LABEL | # OF YEARS IN AVERAGE | FINAL AVERAGE FREEZE AGE | SAL LIMITS METHOD | LAW YR | COL INCREASE (RATE OR TABLE) |
|------|------|------|------|------|------|------|------|------|------|
| 1 | SALPROJ | SX | | | | | 4 | 95 | R:     / |
| | | | | | | | | | T: |

MercerFL0000708

MMVAL (10)   CB95SILS ACT95                                      DATE  4/17/95    TIME 13:44:44    PAGE   6

## AC   ACCUMULATED EMPLOYEE CONTRIBUTIONS WITH INTEREST
-------------------------------------------------------

| LINE | RESULT LABEL (ACCUM) | RESULT LABEL (ANNUAL) | PROJ SAL LABEL | ACCRUED EMPL CONTRIBS WITH INTEREST | BREAKPOINTS | % BELOW BREAKPOINT 1 | % ABOVE BREAK PTS 1 & 2 | CONTRIBS STOP AGE | OPT INT RATE |
|------|------|------|------|------|------|------|------|------|------|
| 1 | BAL0 | ANNCONT0 | SALPROJ | C: BALANCE<br>L: | 1) 1<br>2) | 1 / 100 | 1)      /<br>2)      / | 18 | / |
| 2 | BAL1 | ANNCONT1 | SALPROJ1 | C: ZER<br>L: | 1) BREAK<br>2) | 1 80 / 100 | 1) 2 65 / 100<br>2)      / | | / |
| 3 | BAL2 | ANNCONT2 | SALPROJ2 | C: ZER<br>L: | 1) BREAK<br>2) | 2 50 / 100 | 1) 3 60 / 100<br>2)      / | | / |
| 4 | BAL3 | ANNCONT3 | SALPROJ3 | C: ZER<br>L: | 1) BREAK<br>2) | 3 50 / 100 | 1) 4 90 / 100<br>2)      / | | / |

## PV   PRESENT VALUES
--------------------

| LINE | RESULT LABEL | STUDY SET | ELIG AGE LABELS | TYPE | BENEFIT/ SAL/CONT LABEL | DECREMENT LABELS | ANNUITY VALUE LABELS | ERF LABEL | CONV FACTOR LABELS CNST/LAB | LOADING FACTR APP | 415 LIMIT 'Y' LABEL |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 | PVDTH | | FR: ELV<br>TO: EL70 | B | RETBEN | M: DXDTHM<br>F: DXDTHF | M: AXLS<br>F: AXLS | | M:<br>F: | | Y LMLS |
| 2 | PVWTH | | FR: ELV<br>TO: ELER1 | B | RETBEN | M: DXWTH<br>F: DXWTH | M: AXLS<br>F: AXLS | | M:<br>F: | | Y LMLS |
| 3 | PVRET | | FR: ELER1<br>TO: | B | RETBEN | M: DXRET<br>F: DXRET | M: AXLS<br>F: AXLS | | M:<br>F: | | Y LMLS |

## VR   VALUATION RECORD
----------------------

| LINE | RESULT LABEL | FIELD LOCATION ON RECORD 1ST COLUMN | LAST COLUMN | # DECIMAL PLACES | FIELD TYPE | FIELD FORMAT |
|------|------|------|------|------|------|------|
| 1 | ESSN | 1 | 9 | | N | |
| 2 | ESEX | 11 | 11 | | A | |
| 3 | LOC | 12 | 15 | | A | |
| 4 | EBCSV | 16 | 20 | 3 | N | |
| 5 | EBIRTH | 22 | 27 | | D | 1 |
| 6 | EHIRE | 29 | 34 | | D | 1 |
| 7 | PAY94 | 36 | 44 | 2 | N | |
| 8 | PAY93 | 46 | 54 | 2 | N | |
| 9 | ABENTY | 56 | 63 | 2 | N | |
| 10 | ABENLY | 66 | 73 | 2 | N | |
| 11 | ETY | 75 | 76 | | N | |
| 12 | ELY | 77 | 78 | | N | |
| 13 | ETEST | 80 | 80 | | N | |
| 14 | HOURS94 | 82 | 90 | 2 | N | |
| 15 | ENUMB | 93 | 101 | | N | |

CONFIDENTIAL                                                                        MercerFL0000709

MMVAL (10)    CB95SILS ACT95                                          DATE  4/17/95      TIME 13:44:44      PAGE    7

TC    TEST CASES
----------------

| NUMBER OF TEST LIVES TO PRINT | PROCESSING OPTION (BLANK,P) | SELECTION OPTION (BLANK,E) | SOC SEC PRINTOUT (BLANK,Y) | SOC SEC EXIT AGE FOR PRTOUT | AGE RANGE OPTION (BLANK,X) | FIELDS DISPLAY OPTION | | TEST CASE OUTPUT |
|---|---|---|---|---|---|---|---|---|
| 1 | | E | | | | ENTRY AGE FUNDING          TRADITIONAL UNIT CREDIT X<br>FASB DISCLOSURE     X    PROJECTED UNIT CREDIT | | S |

CONTROL TOTALS
--------------

| SCREEN | LINES | TOTAL |
|---|---|---|
| DO | 1 | -6194. |
| DO | 9 | 15778. |
| OP | 1 | 4953. |
| IR | 1 | 13169. |
| QX | 4 | 48808. |
| AX | 15 | 1043114. |
| ER | 3 | 62574. |
| CV | 4 | 81683. |
| DX | 4 | 10796. |
| SX | 1 | -5764. |
| SV | 3 | 69811. |
| EL | 18 | 1351441. |
| LM | 3 | 77403. |
| BC | 37 | -17256769. |
| SA | 1 | 5171. |
| AC | 4 | 372042. |
| PV | 3 | 101891. |
| VR | 15 | 1703879. |
| TC | 1 | 962. |
| | | |
| TOTAL | 128 | -12305252. |

CONFIDENTIAL

MercerFL0000710

MMVAL (10)    CB95SILS ACT95      VALUATION YEAR 1995                    DATE  4/17/95    TIME 13:44:44     PAGE   8

ERROR MESSAGES
--------------

SCREEN LINE W/E                     MESSAGE
------ ---- ---   -------------------------------------------------------------
  SX    1  (W)   SALARY SCALE VALUES ARE ALL ZERO.
  SV    3  (W)   ACCRUED SERVICE LABEL IS MISSING.
  AC    2  (W)   PROJECTED SALARY LABEL IS NOT DEFINED ON 'SA' SCREEN.
  AC    3  (W)   PROJECTED SALARY LABEL IS NOT DEFINED ON 'SA' SCREEN.
  AC    4  (W)   PROJECTED SALARY LABEL IS NOT DEFINED ON 'SA' SCREEN.
  AC    1  (W)   CURRENT ACCRUED CONTRIBS LABEL IS NOT DEFINED ON 'VR' SCREEN
  AC    2  (W)   CURRENT ACCRUED CONTRIBS LABEL IS NOT DEFINED ON 'VR' SCREEN
  AC    3  (W)   CURRENT ACCRUED CONTRIBS LABEL IS NOT DEFINED ON 'VR' SCREEN
  AC    4  (W)   CURRENT ACCRUED CONTRIBS LABEL IS NOT DEFINED ON 'VR' SCREEN
  AC    1  (W)   PERCENT ABOVE BREAKPOINT ONE IS MISSING.

NUMBER OF WARNINGS FOUND = 10

NUMBER OF ERRORS   FOUND =  0

CONFIDENTIAL                                                                    MercerFL0000711

POST RETIREMENT MORTALITY RATES
--------------------------------

TABLE NAME: GA83M    SETBACK: 0

| AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | .000342 | 2 | .000342 | 3 | .000342 | 4 | .000342 | 5 | .000342 | 6 | .000318 | 7 | .000302 | 8 | .000294 |
| 9 | .000292 | 10 | .000293 | 11 | .000298 | 12 | .000304 | 13 | .000310 | 14 | .000317 | 15 | .000325 | 16 | .000333 |
| 17 | .000343 | 18 | .000353 | 19 | .000365 | 20 | .000377 | 21 | .000392 | 22 | .000408 | 23 | .000424 | 24 | .000444 |
| 25 | .000464 | 26 | .000488 | 27 | .000513 | 28 | .000542 | 29 | .000572 | 30 | .000607 | 31 | .000645 | 32 | .000687 |
| 33 | .000734 | 34 | .000785 | 35 | .000860 | 36 | .000907 | 37 | .000966 | 38 | .001039 | 39 | .001128 | 40 | .001238 |
| 41 | .001370 | 42 | .001527 | 43 | .001715 | 44 | .001932 | 45 | .002183 | 46 | .002471 | 47 | .002790 | 48 | .003138 |
| 49 | .003513 | 50 | .003909 | 51 | .004324 | 52 | .004755 | 53 | .005200 | 54 | .005660 | 55 | .006131 | 56 | .006618 |
| 57 | .007139 | 58 | .007719 | 59 | .008384 | 60 | .009158 | 61 | .010064 | 62 | .011133 | 63 | .012391 | 64 | .013868 |
| 65 | .015592 | 66 | .017579 | 67 | .019804 | 68 | .022229 | 69 | .024817 | 70 | .027530 | 71 | .030354 | 72 | .033370 |
| 73 | .036680 | 74 | .040388 | 75 | .044597 | 76 | .049388 | 77 | .054758 | 78 | .060678 | 79 | .067125 | 80 | .074070 |
| 81 | .081484 | 82 | .089320 | 83 | .097525 | 84 | .106047 | 85 | .114836 | 86 | .124170 | 87 | .133870 | 88 | .144073 |
| 89 | .154859 | 90 | .166307 | 91 | .178214 | 92 | .190460 | 93 | .203007 | 94 | .217904 | 95 | .234086 | 96 | .248436 |
| 97 | .263954 | 98 | .280803 | 99 | .299154 | 100 | .319185 | 101 | .341086 | 102 | .365052 | 103 | .393102 | 104 | .427255 |
| 105 | .469531 | 106 | .521945 | 107 | .586518 | 108 | .665268 | 109 | .760215 | 110 | 1.000000 | 111 | 1.000000 | 112 | 1.000000 |
| 113 | 1.000000 | 114 | 1.000000 | 115 | 1.000000 | 116 | 1.000000 | 117 | 1.000000 | 118 | 1.000000 | 119 | 1.000000 | 120 | 1.000000 |

TABLE NAME: GA83F    SETBACK: 0

| AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | .000171 | 2 | .000171 | 3 | .000171 | 4 | .000171 | 5 | .000171 | 6 | .000140 | 7 | .000118 | 8 | .000104 |
| 9 | .000097 | 10 | .000096 | 11 | .000104 | 12 | .000113 | 13 | .000122 | 14 | .000131 | 15 | .000140 | 16 | .000149 |
| 17 | .000159 | 18 | .000168 | 19 | .000179 | 20 | .000189 | 21 | .000201 | 22 | .000212 | 23 | .000225 | 24 | .000239 |
| 25 | .000253 | 26 | .000268 | 27 | .000284 | 28 | .000302 | 29 | .000320 | 30 | .000342 | 31 | .000364 | 32 | .000388 |
| 33 | .000414 | 34 | .000443 | 35 | .000476 | 36 | .000502 | 37 | .000536 | 38 | .000573 | 39 | .000617 | 40 | .000665 |
| 41 | .000716 | 42 | .000775 | 43 | .000842 | 44 | .000919 | 45 | .001010 | 46 | .001117 | 47 | .001237 | 48 | .001366 |
| 49 | .001505 | 50 | .001647 | 51 | .001793 | 52 | .001949 | 53 | .002120 | 54 | .002315 | 55 | .002541 | 56 | .002803 |
| 57 | .003103 | 58 | .003443 | 59 | .003821 | 60 | .004241 | 61 | .004703 | 62 | .005210 | 63 | .005769 | 64 | .006386 |
| 65 | .007064 | 66 | .007817 | 67 | .008681 | 68 | .009702 | 69 | .010922 | 70 | .012385 | 71 | .014128 | 72 | .016160 |
| 73 | .018481 | 74 | .021092 | 75 | .023992 | 76 | .027185 | 77 | .030672 | 78 | .034459 | 79 | .038549 | 80 | .042945 |
| 81 | .047655 | 82 | .052691 | 83 | .058071 | 84 | .063807 | 85 | .069918 | 86 | .076570 | 87 | .083870 | 88 | .091935 |
| 89 | .101354 | 90 | .111750 | 91 | .123076 | 92 | .135630 | 93 | .149577 | 94 | .165103 | 95 | .182419 | 96 | .201757 |
| 97 | .222044 | 98 | .243899 | 99 | .268185 | 100 | .295187 | 101 | .325225 | 102 | .358897 | 103 | .395843 | 104 | .438360 |
| 105 | .487816 | 106 | .545886 | 107 | .614309 | 108 | .694885 | 109 | .789474 | 110 | 1.000000 | 111 | 1.000000 | 112 | 1.000000 |
| 113 | 1.000000 | 114 | 1.000000 | 115 | 1.000000 | 116 | 1.000000 | 117 | 1.000000 | 118 | 1.000000 | 119 | 1.000000 | 120 | 1.000000 |

TABLE NAME: UP84    SETBACK: 0

| AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | .001453 | 2 | .001453 | 3 | .001453 | 4 | .001453 | 5 | .001453 | 6 | .001453 | 7 | .001453 | 8 | .001453 |
| 9 | .001453 | 10 | .001453 | 11 | .001453 | 12 | .001453 | 13 | .001453 | 14 | .001453 | 15 | .001453 | 16 | .001437 |
| 17 | .001414 | 18 | .001385 | 19 | .001351 | 20 | .001311 | 21 | .001267 | 22 | .001219 | 23 | .001167 | 24 | .001149 |
| 25 | .001129 | 26 | .001107 | 27 | .001083 | 28 | .001058 | 29 | .001083 | 30 | .001111 | 31 | .001141 | 32 | .001173 |
| 33 | .001208 | 34 | .001297 | 35 | .001398 | 36 | .001513 | 37 | .001643 | 38 | .001792 | 39 | .001948 | 40 | .002125 |
| 41 | .002327 | 42 | .002556 | 43 | .002818 | 44 | .003095 | 45 | .003410 | 46 | .003769 | 47 | .004168 | 48 | .004635 |
| 49 | .005103 | 50 | .005616 | 51 | .006196 | 52 | .006853 | 53 | .007543 | 54 | .008278 | 55 | .009033 | 56 | .009875 |
| 57 | .010814 | 58 | .011863 | 59 | .012952 | 60 | .014162 | 61 | .015509 | 62 | .017010 | 63 | .018685 | 64 | .020517 |
| 65 | .022562 | 66 | .024847 | 67 | .027232 | 68 | .029634 | 69 | .032073 | 70 | .034743 | 71 | .037667 | 72 | .040871 |
| 73 | .044504 | 74 | .048504 | 75 | .052913 | 76 | .057775 | 77 | .063142 | 78 | .068628 | 79 | .074648 | 80 | .081256 |
| 81 | .088518 | 82 | .096218 | 83 | .104310 | 84 | .112816 | 85 | .122079 | 86 | .132174 | 87 | .143179 | 88 | .155147 |
| 89 | .168208 | 90 | .182461 | 91 | .198030 | 92 | .215035 | 93 | .232983 | 94 | .252545 | 95 | .273878 | 96 | .297152 |
| 97 | .322553 | 98 | .349505 | 99 | .378865 | 100 | .410875 | 101 | .445768 | 102 | .483830 | 103 | .524301 | 104 | .568365 |
| 105 | .616382 | 106 | .668696 | 107 | .725745 | 108 | .786495 | 109 | .852659 | 110 | .924666 | 111 | 1.000000 | 112 | 1.000000 |
| 113 | 1.000000 | 114 | 1.000000 | 115 | 1.000000 | 116 | 1.000000 | 117 | 1.000000 | 118 | 1.000000 | 119 | 1.000000 | 120 | 1.000000 |

CONFIDENTIAL

MercerFL0000712

POST RETIREMENT MORTALITY RATES
-------------------------------

TABLE NAME: GATTQX    SETBACK:  0

| AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX | AGE | QX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | .000000 | 2 | .000000 | 3 | .000000 | 4 | .000000 | 5 | .000257 | 6 | .000229 | 7 | .000210 | 8 | .000199 |
| 9 | .000195 | 10 | .000195 | 11 | .000201 | 12 | .000209 | 13 | .000216 | 14 | .000224 | 15 | .000233 | 16 | .000251 |
| 17 | .000251 | 18 | .000261 | 19 | .000272 | 20 | .000283 | 21 | .000297 | 22 | .000310 | 23 | .000325 | 24 | .000341 |
| 25 | .000359 | 26 | .000378 | 27 | .000398 | 28 | .000422 | 29 | .000446 | 30 | .000475 | 31 | .000505 | 32 | .000538 |
| 33 | .000574 | 34 | .000614 | 35 | .000668 | 36 | .000705 | 37 | .000751 | 38 | .000806 | 39 | .000873 | 40 | .000952 |
| 41 | .001043 | 42 | .001151 | 43 | .001278 | 44 | .001426 | 45 | .001597 | 46 | .001794 | 47 | .002014 | 48 | .002252 |
| 49 | .002509 | 50 | .002778 | 51 | .003059 | 52 | .003352 | 53 | .003659 | 54 | .003988 | 55 | .004336 | 56 | .004711 |
| 57 | .005121 | 58 | .005581 | 59 | .006103 | 60 | .006700 | 61 | .007383 | 62 | .008172 | 63 | .009080 | 64 | .010127 |
| 65 | .011328 | 66 | .012698 | 67 | .014242 | 68 | .015966 | 69 | .017869 | 70 | .019958 | 71 | .022241 | 72 | .024765 |
| 73 | .027581 | 74 | .030740 | 75 | .034295 | 76 | .038286 | 77 | .042715 | 78 | .047569 | 79 | .052837 | 80 | .058508 |
| 81 | .064570 | 82 | .071006 | 83 | .077798 | 84 | .084927 | 85 | .092377 | 86 | .100370 | 87 | .108870 | 88 | .118004 |
| 89 | .128107 | 90 | .139029 | 91 | .150645 | 92 | .163045 | 93 | .176292 | 94 | .191504 | 95 | .208253 | 96 | .225097 |
| 97 | .242999 | 98 | .262351 | 99 | .283670 | 100 | .307186 | 101 | .333156 | 102 | .361975 | 103 | .394472 | 104 | .432808 |
| 105 | .478674 | 106 | .533916 | 107 | .600414 | 108 | .680076 | 109 | .774845 | 110 | 1.000000 | 111 | 1.000000 | 112 | 1.000000 |
| 113 | 1.000000 | 114 | 1.000000 | 115 | 1.000000 | 116 | 1.000000 | 117 | 1.000000 | 118 | 1.000000 | 119 | 1.000000 | 120 | 1.000000 |

CONFIDENTIAL

MercerFL0000713

TABLE VALUES
------------

SCREEN: DX    LINE:  1    TABLE NAME: GA83M      SETBACK:  0

| AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE |
|-----|------|-----|------|-----|------|-----|------|-----|------|-----|------|
| 16 | .000333 | 17 | .000343 | 18 | .000353 | 19 | .000365 | 20 | .000377 | 21 | .000392 |
| 22 | .000408 | 23 | .000424 | 24 | .000444 | 25 | .000464 | 26 | .000488 | 27 | .000513 |
| 28 | .000542 | 29 | .000572 | 30 | .000607 | 31 | .000645 | 32 | .000687 | 33 | .000734 |
| 34 | .000785 | 35 | .000860 | 36 | .000907 | 37 | .000966 | 38 | .001039 | 39 | .001128 |
| 40 | .001238 | 41 | .001370 | 42 | .001527 | 43 | .001715 | 44 | .001932 | 45 | .002183 |
| 46 | .002471 | 47 | .002790 | 48 | .003138 | 49 | .003513 | 50 | .003909 | 51 | .004324 |
| 52 | .004755 | 53 | .005200 | 54 | .005660 | 55 | .006131 | 56 | .006618 | 57 | .007139 |
| 58 | .007719 | 59 | .008384 | 60 | .009158 | 61 | .010064 | 62 | .011133 | 63 | .012391 |
| 64 | .013868 | 65 | .015592 | 66 | .017579 | 67 | .019804 | 68 | .022229 | 69 | .024817 |
| 70 | .027530 | 71 | .030354 | 72 | .033370 | 73 | .036680 | 74 | .040388 | 75 | .044597 |

SCREEN: DX    LINE:  2    TABLE NAME: GA83F      SETBACK:  0

| AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE |
|-----|------|-----|------|-----|------|-----|------|-----|------|-----|------|
| 16 | .000149 | 17 | .000159 | 18 | .000168 | 19 | .000179 | 20 | .000189 | 21 | .000201 |
| 22 | .000212 | 23 | .000225 | 24 | .000239 | 25 | .000253 | 26 | .000268 | 27 | .000284 |
| 28 | .000302 | 29 | .000320 | 30 | .000342 | 31 | .000364 | 32 | .000388 | 33 | .000414 |
| 34 | .000443 | 35 | .000476 | 36 | .000502 | 37 | .000536 | 38 | .000573 | 39 | .000617 |
| 40 | .000665 | 41 | .000716 | 42 | .000775 | 43 | .000842 | 44 | .000919 | 45 | .001010 |
| 46 | .001117 | 47 | .001237 | 48 | .001366 | 49 | .001505 | 50 | .001647 | 51 | .001793 |
| 52 | .001949 | 53 | .002120 | 54 | .002315 | 55 | .002541 | 56 | .002803 | 57 | .003103 |
| 58 | .003443 | 59 | .003821 | 60 | .004241 | 61 | .004703 | 62 | .005210 | 63 | .005769 |
| 64 | .006386 | 65 | .007064 | 66 | .007817 | 67 | .008681 | 68 | .009702 | 69 | .010922 |
| 70 | .012385 | 71 | .014128 | 72 | .016160 | 73 | .018481 | 74 | .021092 | 75 | .023992 |

SCREEN: DX    LINE:  3    TABLE NAME: WTH        SETBACK:  0

| AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE |
|-----|------|-----|------|-----|------|-----|------|-----|------|-----|------|
| 16 | .000000 | 17 | .000000 | 18 | .000000 | 19 | .000000 | 20 | .180000 | 21 | .174000 |
| 22 | .169000 | 23 | .163000 | 24 | .158000 | 25 | .152000 | 26 | .146000 | 27 | .141000 |
| 28 | .135000 | 29 | .129000 | 30 | .124000 | 31 | .118000 | 32 | .113000 | 33 | .107000 |
| 34 | .101000 | 35 | .096000 | 36 | .090000 | 37 | .084000 | 38 | .079000 | 39 | .073000 |
| 40 | .068000 | 41 | .062000 | 42 | .058000 | 43 | .067000 | 44 | .070000 | 45 | .072000 |
| 46 | .072000 | 47 | .067000 | 48 | .055000 | 49 | .043000 | 50 | .036000 | 51 | .032000 |
| 52 | .030000 | 53 | .030000 | 54 | .030000 | 55 | .000000 | 56 | .000000 | 57 | .000000 |
| 58 | .000000 | 59 | .000000 | 60 | .000000 | 61 | .000000 | 62 | .000000 | 63 | .000000 |
| 64 | .000000 | 65 | .000000 | 66 | .000000 | 67 | .000000 | 68 | .000000 | 69 | .000000 |
| 70 | .000000 | 71 | .000000 | 72 | .000000 | 73 | .000000 | 74 | .000000 | 75 | .000000 |

CONFIDENTIAL

MMVAL (10)     CB95SILS ACT95      VALUATION YEAR 1995                    DATE  4/17/95      TIME 13:44:44     PAGE  12

TABLE VALUES
------------

SCREEN: DX     LINE:  4     TABLE NAME: NEW          SETBACK:  0

| AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE | AGE | RATE |
|-----|------|-----|------|-----|------|-----|------|-----|------|-----|------|
| 16 | .000000 | 17 | .000000 | 18 | .000000 | 19 | .000000 | 20 | .000000 | 21 | .000000 |
| 22 | .000000 | 23 | .000000 | 24 | .000000 | 25 | .000000 | 26 | .000000 | 27 | .000000 |
| 28 | .000000 | 29 | .000000 | 30 | .000000 | 31 | .000000 | 32 | .000000 | 33 | .000000 |
| 34 | .000000 | 35 | .000000 | 36 | .000000 | 37 | .000000 | 38 | .000000 | 39 | .000000 |
| 40 | .000000 | 41 | .000000 | 42 | .000000 | 43 | .000000 | 44 | .000000 | 45 | .000000 |
| 46 | .000000 | 47 | .000000 | 48 | .000000 | 49 | .000000 | 50 | .000000 | 51 | .000000 |
| 52 | .000000 | 53 | .000000 | 54 | .000000 | 55 | .040000 | 56 | .040000 | 57 | .030000 |
| 58 | .030000 | 59 | .040000 | 60 | .060000 | 61 | .080000 | 62 | .210000 | 63 | .130000 |
| 64 | .170000 | 65 | .300000 | 66 | .220000 | 67 | .210000 | 68 | .220000 | 69 | .300000 |
| 70 | 1.000000 | 71 | 1.000000 | 72 | 1.000000 | 73 | 1.000000 | 74 | 1.000000 | 75 | 1.000000 |

CONFIDENTIAL

MercerFL0000715

```
MMVAL (10)   CB95SILS ACT95      VALUATION YEAR 1995      INTEREST RATE 9.00 %    DATE 4/17/95     TIME 13:44:44      PAGE  13

                                              SHORT SAMPLE -- ACTIVE MEMBER

VALUATION RECORD                 CALCULATED AGES (EXACT AND NEAREST)          GENERAL STATISTICS
---------------                  -----------------------------------          ------------------

ESSN          1,839              CURRENT AGE        34.620    35              SERVICE        3.53    MEMBERSHIP   -23,571.29
ESEX              F              AGE AT HIRE        31.092    31              $TOTAL1        0.00    $TOTAL2            0.00
LOC            FWWC              RETIREMENT AGE     70.037    70              $TOTAL3        0.00    $TOTAL4            0.00
EBCSV         2.421              MEMBERSHIP AGE     31.092    31              $TOTAL5        0.00
EBIRTH   [REDACTED]/60
EHIRE      06/21/91
PAY94     12,025.06              ACCRUED LIABILITIES                          CURRENT SERVICE COST
PAY93     11,001.61              -------------------                          --------------------
ABENTY       307.14              PVDTH    PVWTH    PVRET                  ]   PVDTH    PVWTH    PVRET
ABENLY       175.70              PVTOT-1  PVTOT-2  PVTOT-3  PVTOT-4  PVTOT-5 ]   PVTOT-1  PVTOT-2  PVTOT-3  PVTOT-4  PVTOT-5
ETY               2
ELY               2      AGGR
ETEST             1
HOURS94    1,712.89                   73    2,914      667                 ]
ENUMB            18                3,654                                    ]
                                                                           ]
ELIGIBILITY AGES
----------------        TUC
                                                                           ]
EL65             65                   33    1,320      302                 ]       40    1,593      365
EL70             70                1,656                                    ]    1,998
ELV              37
ELER1            55
ELSUB            47
ELER2            55
ELER3            50
ELRET            55
AGE55            55
AGE20            20
AGE30            30
AGE40            40
AGE50            50
AGE60            60
ELNOW            35
EL10SVC          43
EL20SVC          53
EL30SVC          63
$AGE             35
$HIREAGE         31
$MEMBAGE         31
$SSNRA           67
```

CONFIDENTIAL

MMVAL (10)      CB95SILS ACT95           VALUATION YEAR 1995      INTEREST RATE  9.00 %      DATE  4/17/95      TIME 13:44:44       PAGE  14

```
NUMBER OF ACTIVE RECORDS READ     =   6463
NUMBER OF RECORDS DROPPED          =      0
NUMBER OF SURVIVOR ACTIVES         =   6369
NUMBER OF NEW ENTRANTS             =     94
NUMBER OF LAYOFFS                  =      0
NUMBER OF TERMINATIONS PROCESSED  =      0
```

CONFIDENTIAL

MercerFL0000717

```
MMVAL (10)    CB95SILS ACT95    VALUATION YEAR 1995    INTEREST RATE 9.00 %   DATE 4/17/95    TIME 13:44:44    PAGE  15
```

WILLIAM M. MERCER VALUATION SYSTEM
ACTIVE EMPLOYEE RESULTS

AGGREGATE COST METHOD - PROJECTED PRESENT VALUES

| TOTAL OF ALL EMPLOYEES | | SURVIVORS | NEW ENTRANTS | LAYOFFS | TOTAL |
|---|---|---|---|---|---|
| **STATISTICS** | | | | | |
| NUMBER OF EMPLOYEES | | 24,487 | 293 | 0 | 24,780 |
| AVERAGE AGE | | 36.70 | 40.10 | 0.00 | 36.74 |
| AVERAGE YEARS OF SERVICE | | 8.53 | 8.86 | 0.00 | 8.54 |
| AVERAGE SALARY | | 23,757 | 16,089 | 0 | 23,666 |
| TOTAL SALARY | | 581,736,575 | 4,714,172 | 0 | 586,450,747 |
| TOTAL SALARY < LIMIT FOR VALUATION YEAR | | 578,644,822 | 4,714,172 | 0 | 583,358,994 |
| **EMPLOYEES UNDER FIXED RETIREMENT AGE** | | | | | |
| NUMBER OF EMPLOYEES | | 24,387 | 288 | 0 | 24,675 |
| TOTAL SALARY | | 580,675,284 | 4,688,271 | 0 | 585,363,555 |
| TOTAL SALARY < LIMIT FOR VALUATION YEAR | | 577,583,532 | 4,688,271 | 0 | 582,271,802 |
| **PRESENT VALUES OF BENEFITS** | | | | | |
| DEATH BENEFIT | (PVDTH  ) | 8,293,162 | 33,693 | 0 | 8,326,855 |
| VESTED WITHDRAWAL BENEFIT | (PVWTH  ) | 17,994,970 | 131,968 | 0 | 18,126,938 |
| RETIREMENT BENEFIT | (PVRET  ) | 106,144,622 | 396,312 | 0 | 106,540,935 |
| | | 132,432,755 | 561,973 | 0 | 132,994,728 |

CONFIDENTIAL

MercerFL0000718

MMVAL (10)    CB95SILS ACT95        VALUATION YEAR 1995      INTEREST RATE 9.00 %    DATE 4/17/95    TIME 13:44:44    PAGE  16

WILLIAM M. MERCER VALUATION SYSTEM
ACTIVE EMPLOYEE RESULTS

TRADITIONAL UNIT CREDIT COST METHOD

| TOTAL OF ALL EMPLOYEES | | SURVIVORS | NEW ENTRANTS | LAYOFFS | TOTAL |
|---|---|---|---|---|---|
| PRESENT VALUES OF BENEFITS  -  AL | | | | | |
| DEATH BENEFIT | (PVDTH  ) | 7,962,719 | 31,073 | 0 | 7,993,792 |
| VESTED WITHDRAWAL BENEFIT | (PVWTH  ) | 13,560,853 | 98,794 | 0 | 13,659,647 |
| RETIREMENT BENEFIT | (PVRET  ) | 102,990,393 | 371,038 | 0 | 103,361,430 |
| | | 124,513,965 | 500,905 | 0 | 125,014,870 |
| | | | | | |
| PRESENT VALUES OF BENEFITS  -  NC | | | | | |
| DEATH BENEFIT | (PVDTH  ) | 330,443 | 2,620 | 0 | 333,063 |
| VESTED WITHDRAWAL BENEFIT | (PVWTH  ) | 4,434,117 | 33,175 | 0 | 4,467,292 |
| RETIREMENT BENEFIT | (PVRET  ) | 3,154,230 | 25,274 | 0 | 3,179,504 |
| | | 7,918,790 | 61,069 | 0 | 7,979,859 |

CONFIDENTIAL

MercerFL0000719